

# Exhibit A



Payment Card Industry (PCI)
Data Security Standard

# Final PFI Report

INNOAS, Inc.
September 2017
v1.0

Foregenix Inc.
60 State Street, Boston,
Massachusetts, USA
+15086441504

Template 2.0 August 2016 (6)

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

---

**Confidentiality Notice**

This document is the property of Foregenix and is for the sole use of INNOAS, Inc.; it contains information that is confidential, proprietary or otherwise restricted from disclosure. If you are not the authorised recipient or entitled by Foregenix and INNOAS, Inc. to review this document, please return the document to the above-named owner. Dissemination, distribution, copying or use of this document in whole or in part by anyone other than the intended recipient is strictly prohibited without the prior written permission of Foregenix and INNOAS, Inc..

---

**Applied Conventions**

Please note the following conventions that are used throughout Foregenix' reports.
- All timestamps are converted to and presented in UTC unless otherwise specified.
- Timestamps will be presented in a zero padded 24-hour clock format.
- Dates will be presented in full, i.e. August 17th 2016 or ISO8601 (YYYY-MM-DD) format e.g. 2016-08-17.
- Timestamps with date information will be presented in ISO8601 format i.e. 2016-08-17T14:22:39.

---

INNOAS, Inc.                                                                                      PFI Final Incident Response Report

## Table of Changes

| Company Name | Name / Title | Date | Version | Description |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

# Table of Contents

Table of Changes....................................................................................................................................................3
1  Contact Information and Executive Summary..............................................................................................6
  Overview of Findings..............................................................................................................................6
  1.1  Contact Information.........................................................................................................................10
  1.2  Brand Acceptance............................................................................................................................11
  1.3  Date and Timeframe of Assessment...............................................................................................12
  1.4  Locations Reviewed.........................................................................................................................12
  1.5  Executive Summary of Findings.....................................................................................................12
  1.6  PFI Company Attestation of Independence.....................................................................................16
2  Background.....................................................................................................................................................17
  2.1  Background Information...................................................................................................................17
3  Incident Dashboard.......................................................................................................................................18
  3.1  Summary...........................................................................................................................................18
  3.2  Payment Application Information....................................................................................................19
  3.3  Payment Terminal Information........................................................................................................19
  3.4  Possible Exposure............................................................................................................................19
  3.5  Incident Evidence and Cause Summary..........................................................................................21
4  Network Infrastructure Overview...............................................................................................................23
  4.1  Network Diagram(s).........................................................................................................................23
  4.2  Infrastructure after the time-frame of the compromise..................................................................24
5  Findings..........................................................................................................................................................25
  5.1  Third Party Payment Applications and Remote Access Applications............................................25
  5.2  Third Party Service Providers.........................................................................................................25
  5.3  Changes Made to the Entity Under Investigation's Computing Environment After the Identification of Compromise...........................................................................................................25
  5.4  Timeline of Events...........................................................................................................................26
  5.5  General Findings...............................................................................................................................27
  5.6  Unauthorised Access and / or Transfer of Data..............................................................................28
  5.7  Compromised Systems / Hosts........................................................................................................28
  5.8  No Conclusive Evidence of Breach.................................................................................................31
6  Containment Plan for the Entity Under Investigation...............................................................................32
  6.1  Containment Actions Completed.....................................................................................................32
  6.2  Containment Actions Planned..........................................................................................................32
7  Recommendations..........................................................................................................................................33

INNOAS, Inc.                                                                    PFI Final Incident Response Report

7.1   Recommendations for the Entity ................................................................................. 33
7.2   Other Recommendations of Comments ....................................................................... 34
Appendix A: PCI DSS Overview ........................................................................................ 35
A.1   PCI DSS Summary ..................................................................................................... 35
A.2   PCI DSS Overview ..................................................................................................... 36
Appendix B: Threat Indicator Information ........................................................................... 39
B.1   Threat Indicator Summary .......................................................................................... 39
Appendix C: Impacted Entities ........................................................................................... 43
Appendix D: List of Attack Vectors / Intrusion Root Causes / Contributing Factors ......... 53
Appendix E: Supporting Evidence ...................................................................................... 55
E.1   Prefetch – v5.exe & artifact.exe ................................................................................. 55
E.2   Local Password Settings ............................................................................................ 55
E.3   Audit Subsystem ........................................................................................................ 56
E.4   Windows Version ........................................................................................................ 57
E.5   License Key Generators/Crack Programs .................................................................. 57
E.6   Screen Capture of Unauthorized use of LogMeIn ...................................................... 58
E.7   LogMeIn Access Logs ................................................................................................ 59
Document Control ............................................................................................................... 65

## Index of Tables

Table 1: Expanded Site Status ............................................................................................ 10
Table 2: Malware artifact.exe .............................................................................................. 39
Table 3: Malware v5.exe ..................................................................................................... 40
Table 4: Malware rfv.exe ..................................................................................................... 41
Table 5: Malware svchost.exe ............................................................................................. 42

## Index of Illustrations

Illustration 1: High Level Network Topology ........................................................................ 23

INNOAS, Inc.                                                                                                          PFI Final Incident Response Report

# 1   Contact Information and Executive Summary

**Summary of Investigation**

On March 22nd, 2017, Foregenix was first contacted by INNOAS, Inc. a Point of Sale service provider, with a request for information on investigative services. On  May 31st, 2017,  Foregenix Inc. was re-engaged by Jake Lee, a member of Operations for INNOAS, Inc. to respond to an incident regarding a compromise of several merchant Point of Sale (POS) environments which they manage.  Contracts were provided on April 21st, 2017 and then were fully executed on May 31st, 2017, and the investigation commenced on May 31st, 2017. The proceeding sections of this report provide a high-level summary of the investigation and analysis performed by Foregenix Inc.

An intrusion was confirmed prior to the investigation and it was determined  that it originated from compromised remote access facility *LogMeIn* which is used for remote support of the service provider's merchant environment(s). Once the unauthorized access was gained to the service provider's *LogMeIn* portal, intruders proceeded to install malware on several Point of Sale terminals within the various merchant's Point of Sale (POS) environments. While conclusive evidence of a data compromise was discovered by INNOAS, Inc., Foregenix was also tasked with the following objectives:

- Forensic Analysis
- Malware-Virus  Analysis
- File System Analysis
- Data Extraction
- Database Analysis
- Sensitive Data Exfiltration
- Log Analysis

## Overview of Findings

At the request of Mastercard, a PFI investigation was to be conducted on a sampling of merchant locations. Based on the client list provided by INNOAS, Inc., Foregenix along with the Mastercard,  *Elavon*, and *FristData* selected a sample set of locations for full PFI examination based on those which had been flagged by positive Common Point of Purchase (CPP) reports. These locations are listed below in Table 1, highlighted in red. With reference to coverage of the remaining locations, Foregenix deployed our Incident Response technology  *Serengeti*  for rapid initial assessment and ongoing monitoring. Foregenix shipped evidence acquisition drives and forensic imaging tools to the respective locations for gathering evidence under the direction of Foregenix.

On May 25th, 2017, an incident responder from Foregenix worked with Jake Lee at the *Caffe Bene* Boston located on 333 Massachusetts Avenue, Boston Massachusetts to review the process for collecting forensic evidence.  While on-site, Foregenix observed that this particular merchant's customer wireless Internet access (WiFi) was on the same network as the Point of Sale devices. Foregenix strongly recommended to the merchant as well as INNOAS, Inc. that these networks need to be separated and is in violation of PCI-DSS while also puts the merchant at a greater risk to being breached from within.

Jake Lee obtained a recorded video *LogMeIn* session from one of the merchant's locations (*Global Kitchen*), and  this video clearly showed an unauthorized user downloading malware from a remote host [http://146.0.77.8/1.zip] located in the Netherlands on December 17th, 2016. While the unauthorized user was extracting the files, *Microsoft Security Essentials* did detect and quarantine the malware. The unauthorized user proceeded to adjust the anti-virus settings of the device to allow the full extraction and execution of the malicious content. The source of the logon was from the IP address 64.120.44.139 a host located in Phoenix Arizona registered with *Nobis Technology Group, LLC* a web hosting company. The original intrusion for this(*Global Kitchen*) location occurred on December 16th, 2017. According to Jake Lee, multi-factor authentication was enabled for remote access. INNOAS, Inc. claimed that the unauthorised "individual" would intercept the multi-factor email message and

INNOAS, Inc.                                                                                              PFI Final Incident Response Report

would processed  and succeed with the login. Unfortunately, log data that could have provided evidence to validate this assertion was  not available.

Further analysis on the *LogMeIn* remote access logs indicated that the first instance this intruder gained access to the profile was on December 9th, 2016. Based on these logs, unauthorized access was established up until December 17th, 2016; however, during this time period it is unclear precisely what the unauthorized user was doing on the host systems as audit records do not provide this level of context regarding user activity. Furthermore, all systems that had been accessed by the intruder were redeployed by INNOAS, Inc. destroying evidence and negating the possibility of forensic analysis.

Based on a forensic review of the sites listed in red, it was determined that a considerable amount of clean-up had occurred prior to engaging a forensic firm. File traces of the malware and IP address in question were detected through forensic processing, and Foregenix suspects that all sites infected underwent this same clean-up effort, possibly to contain the situation. it should be noted that no storage of card holder data was reflected on any of the systems reviewed.  Locations listed within Table 1as "unknown" (Containment and Intrusion Start Dates) had no data to support a system compromise, therefore it is unknown to Foregenix if these sites were in fact accessed in an unauthorized manner or impacted. Exact containment dates could not be distinguished by  INNOAS, Inc. as service records were not kept. Best estimate insight provided by  Jake Lee related to mid January 2017, as indicated in the table below, additionally, the remote access facility was changed to *TeamViewer* professional with multi-factor authentication enabled in January 2017.

| Legal Name | DBA Name | Address | City | State | Processor Acquirer | Intrusion Start Date | Containment Date |
|---|---|---|---|---|---|---|---|
| CB 17th Street LLC | Caffe Bene MPD | 300 W. 17th St. | New York | NY | Elavon | 2016-12-10 | January 2017 |
| House of Caffe Bene, Inc. | Caffe Bene 157th | 9 Edward Morgan Pl. | New York | NY | Elavon | 2016-12-14 | January 2017 |
| GKNY1 Inc. | Global Kitchen | 52 W. 52nd St. | New York | NY | First Data | 2016-12-16 | January 2017 |
| R & G Soho, LLC | Piccola Cucina Spring | 196 Spring St. | New York | NY | Chase Paymentech | 2016-12-10 | January 2017 |
| KEO BOO KEE Corp. | BBQ Cliffside Park | 651 Anderson Ave | Cliffside Park | NJ | First Data | 2016-12-13 | January 2017 |
| Chen & Chen Brothers Inc. | Caffe Bene Boston | 333 Massachusetts Ave. | Boston | MA | Elavon | 2016-12-10 | January 2017 |
| Pinnacle Bar & Grill | Cast Iron Pot | 356 Bergen Blvd. | Fairview | NJ | Bankcard Service Merrick Bank | 2016-12-17 | January 2017 |
| June & Shana, Inc. | Caffe Bene Sunnyside | 41-31 Queens Blvd. | Sunnyside | NY | Elavon Merrick Bank | 2016-12-14 | January 2017 |
| Lucky Star Caffe Inc. | Caffe Bene Brooklyn 18th | 6307 18th Ave. | Brooklyn | NY | Elavon | 2016-12-10 | January 2017 |
| Lee & Lim, LLC | BBQ Flushing | 158-23 Northern Blvd. | Flushing | NY | Elavon | 2016-12-09 | January 2017 |
| BBQ Chicken Little Neck Corp. | BBQ Little Neck | 251-16 Northern Blvd. | Little Neck | NY | First Data | Unknown | Unknown |
| 725 Thrid Avenue Corp. | Bocca Bliss | 725 3rd Ave | New York | NY | Elavon | 2016-12-17 | January 2017 |
| Jamo 26, Inc. | Izakaya Nomad | 13 W.26th St. | New York | NY | First Data | 2016-12-10 | January 2017 |
| R & G Soho, LLC | Piccola Cucina Prince | 184 Prince St. | New York | NY | Chase Paymentech | 2016-12-17 | January 2017 |

INNOAS, Inc.

PFI Final Incident Response Report

| Legal Name | DBA Name | Address | City | State | Processor Acquirer | Intrusion Start Date | Containment Date |
|---|---|---|---|---|---|---|---|
| Gogi, Inc. | Soju Haus | 315 5th Ave. 2Fl | New York | NY | Elavon | 2016-12-10 | January 2017 |
| Amber Nail & Spa, Inc. | Amber Nail Bronx | 3011 Middletown Rd. | Bronx | NY | Elavon | Unknown | Unknown |
| Blooming Nail and Foot Spa Inc. | Blooming Nail | 614 624 Mamaroneck Ave | White Plains | NY | Elavon Merrick Bank | Unknown | Unknown |
| Gel Factory Corp. | Gel Factory | 3051 Jericho TPKE. | East Northport | NY | First Data | Unknown | Unknown |
| Peggie Nail Inc. | Peggie Nail | 416 3rd Ave. | New York | NY | Elavon | Unknown | Unknown |
| Town Nail & Foot Spa Inc. | Town Nail | 450 Central Park Ave. | Scarsdale | NY | POS Maintenance Only | Unknown | Unknown |
| Samhyungjae Corp. | Starry Night | 28 West 33rd Street | New York | NY | Elavon | Unknown | Unknown |
| Damoa Union Inc. | Damoa | 36-44 Union St. FL 1 | Flushing | NY | Elavon | Unknown | Unknown |
| Pak Cafe Bene, LLC | Caffe Bene Jersey City | 77 Hudson St. | Jersey City | NJ | Elavon | 2016-12-15 | January 2017 |
| Caffe Bene Fort Lee LLC | Caffe Bene Fort Lee | 1636 Palisade Ave #5,6 | Fort Lee | NJ | First Data | 2016-12-14 | January 2017 |
| Soonmyung Development Corp. | Caffe Bene New Brunswick | 356 George ST. | New Brunswick | NJ | Elavon | 2016-12-14 | January 2017 |
| Kenny Baek Corp. | BBQ Old Tappan | 216 Old Tappan Rd. #A6 | Old Tappan | NJ | First Data | 2016-12-15 | January 2017 |
| Wally's Hot Bagels, LLC | Wally's | 258 Closterdock Rd. | Closter | NJ | First Data | 2016-12-17 | January 2017 |
| Taste Treat LLC | Boomboom Rutherford | 36A Park Ave | Rutherford | NJ | First Data | Unknown | Unknown |
| BC of God | Boomboom Edison | 1751 Lincoln Hway | Edison | NJ | First Data | 2016-12-17 | January 2017 |
| Namgung Corp. | Crome Fort Lee | 1640 Schlosser St. | Fort Lee | NJ | POS Maintenance Only | 2016-12-10 | January 2017 |
| Spoon & Chopstick LLC | Omori Food System | 520 Bergen Blvd. STE 9 | Palisades Park | NJ | Elavon | Unknown | Unknown |
| Spa Reee Inc. | Angel Tips Gillette | 977 Valley Rd | Gillette | NJ | Elavon | Unknown | Unknown |
| J & J Bloom Spa, Inc. | Bloom Spa Springfield | 901 Mountain Ave. | Springfield | NJ | First Data Merrick Bank | Unknown | Unknown |
| Casino Car Wash, Inc. | Casino Car Wash | 425 Grand Ave | Palisades Park | NJ | Elavon | 2016-12-09 | January 2017 |
| PHK Co, Inc. | Rokman | 241 Commercial Ave. | Palisades Park | NJ | First Data Elavon | 2016-12-09 | January 2017 |
| Classique I Dayspa, Inc. | Classique Day Spa | 32 E. Prospect Ave | Waldwick | NJ | POS Maintenance Only | 2016-12-15 | January 2017 |

INNOAS, Inc.

PFI Final Incident Response Report

| Legal Name | DBA Name | Address | City | State | Processor Acquirer | Intrusion Start Date | Containment Date |
|---|---|---|---|---|---|---|---|
| J Beauty Spa Corp. | J Nail | 265 Grove St. | Jersey City | NJ | Elavon | Unknown | Unknown |
| Dream Nail & Spa, Inc. | Grace Nail & Spa | 48 Essex St. | Jersey City | NJ | First Data | Unknown | Unknown |
| Ohnas Corp. | Paradise Nail | 197 Route 202-206 South | Bedminster | NJ | POS Maintenance Only | Unknown | Unknown |
| Bloom Spa, Inc. | Bloom Spa Hoboken | 402 Washington St. | Hoboken | NJ | First Data | Unknown | Unknown |
| Lemoine Gateaux Bakery LLC | Café Gateaux Fort Lee | 2175 Lemoine Ave. Suite 101 | Fort Lee | NJ | Elavon | Unknown | Unknown |
| Gateaux Bakery Corp. | Café Gateaux Closter | 570 Piermont Rd. | Closter | NJ | First Data | Unknown | Unknown |
| TLJ Ridgefield Inc. | Café Gateaux Ridgefield | 321 Broad Ave. | Ridgefield | NJ | First Data | Unknown | Unknown |
| Café Nomis Inc. | Café Nomis | 493 Broadway | Bayonne | NJ | Elavon | Unknown | Unknown |
| Abies Corporation | Caffe Bene Ellicott City | 10039 Baltimore National Pike #E | Ellicott City | MD | Elavon | 2016-12-10 | January 2017 |
| Caffe Bene Champaign Inc. | Caffe Bene Urbana | 700 S. Gregory St. STE1 | Urbana | IL | Elavon | 2016-12-13 | January 2017 |
| Caffe Bene Midwest LLC. | Caffe Bene Glenview | 1741 N. Milwaukee Ave. | Glenview | IL | Elavon | 2016-12-13 | January 2017 |
| Caffe Bene Green Inc. | Caffe Bene Champaign | 524 E. Green St. | Champaign | IL | Elavon | 2016-12-10 | January 2017 |
| KimcrystalMin Inc. | Caffe Bene Suwanee | 295 Edgewater Dr. | Macon | GA | Elavon | 2016-12-10 | January 2017 |
| R & G Espanola, LLC | Piccola Cucina Miami | 440 Espanola Way | Miami Beach | FL | POS Maintenance Only | 2016-12-10 | January 2017 |
| Bae & Kim, Inc. | Caffe Bene Buena Park | 5401 Beach Blvd. | Buena Park | CA | Elavon | 2016-12-13 | January 2017 |
| Nabee Inc. | Caffe Bene Western | 607 S. Western Ave. | Los Angeles | CA | First Data | 2016-12-10 | January 2017 |
| Kafferia, Inc. | Caffe Bene Wilshire | 3287 Wilshire Blvd #B | Los Angeles | CA | Elavon | 2016-12-14 | January 2017 |
| JihoJiwoo, Inc. | Caffe Bene Rowland HTS | 18716 Colima Rd. | Rowland Heights | CA | Elavon | 2016-12-10 | January 2017 |
| MCKN Enterprise, Inc. | Caffe Bene San Diego | 4620 Convoy St. | Sandiego | CA | Elavon | 2016-12-09 | January 2017 |
| San Marino Caffebene Inc. | Caffe Bene San Marino | 2322 Huntington Dr. | San Marino | CA | Elavon | 2016-12-09 | January 2017 |
| Carrot House Inc. | Caffe Bene Carrollton | 1016 W Trinity Mills Rd Ste 100 | Carrollton | TX | First Data | 2016-12-10 | January 2017 |
| Moonstone Nail & Spa | Moonstone Spa | 2650 King Rd. STE 800 | Frisco | TX | Elavon | Unknown | Unknown |
| Anlaur, Inc. | Cuticle Corner Berwyn | 408 W. Swedesford Rd. | Berwyn | PA | POS Maintenance Only | Unknown | Unknown |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

| Legal Name | DBA Name | Address | City | State | Processor Acquirer | Intrusion Start Date | Containment Date |
|---|---|---|---|---|---|---|---|
| 29 Iris Nail and Spa, Inc. | Iris Nail Lansdale | 29 E. Hancock St. | Lansdale | PA | First Data | Unknown | Unknown |
| Caffe Bene Ktwon Inc. | Caffe Bene 32th | 39 W. 32nd St. | New York | NY | Elavon | 2016-12-15 | January 2017 |
| Cibam Inc. | Caffe Bene Astoria | 3214 Steinway St. | Astoria | NY | Elavon | 2016-12-15 | January 2017 |

Table 1: Expanded Site Status

This assessment does not comprise a formal PCI security audit and may not be fully representative of the INNOAS, Inc. security posture or the security posture of the merchants to which they provide service.  A Qualified Security Assessor (QSA) should be appointed to perform a formal PCI gap analysis with detailed recommendations after which corrective actions can be addressed.

## 1.1   Contact Information

| Client Information | | | |
|---|---|---|---|
| Company Name | INNOAS, Inc. | SSC  Case Reference Number | 360100 |
| Company Address | 21 Grand Avenue Suite 111 Palisades Park, NJ 07650 | | |
| Company URL | http://www.innoas.com | | |
| Company Contact Name | Jake Lee | | |
| Contact Phone Number | (201) 905-3521 | | |
| Contact eMail Address | jake.lee@innoas.com | | |
| **Acquiring Bank Information** | | | |
| Acquirer Name | Not applicable | | |
| Acquirer Address | Not applicable | | |
| Acquirer Contact | Not applicable | | |
| Acquirer Contact Phone Number | Not applicable | | |
| Acquirer Contact eMail Address | Not applicable | | |
| Has the Acquirer(s) been notified | Not applicable | | |
| **PFI Company** | | | |

INNOAS, Inc.                                                                                              PFI Final Incident Response Report

| PFI Company Name | Foregenix Inc. |
|---|---|
| PFI Company Address | 60 State Street, Boston, Massachusetts, USA |
| PFI Company URL | http://www.foregenix.com |
| **PFI Employee** | |
| PFI Employee Name | Sterling Thomas |
| PFI Employee Phone Number | 615-295-0295 |
| PFI Employee eMail Address | sthomas@foregenix.com |
| PFI Case Reference Number | FGX-201705-360U |
| **Card Brand Case Reference Numbers** | |
| American Express Reference | C1704011217 |
| Discover / Diners Reference | Unknown at this time |
| JCB Reference | Unknown at this time |
| MasterCard Reference | ADC-002772-17 |
| VISA Reference | Unknown at this time |

## 1.2   Brand Acceptance

| **Card Brand Acceptance** | | |
|---|---|---|
| VISA | | ☐ YES  ☒ NO |
| MasterCard | | ☐ YES  ☒ NO |
| Discover / Diners | | ☐ YES  ☒ NO |
| American Express | | ☐ YES  ☒ NO |
| JCB | | ☐ YES  ☒ NO |
| Other | | ☒ YES  ☐ NO |
| If other, identify other brand acceptance | INNOAS, Inc.. is a Point of Sale (POS)  integrator that does not accept cards directly. They administer POS systems on behalf of merchants that do accept card transactions. | |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

## 1.3    Date and Timeframe of Assessment

| Engagement Timing | |
|---|---|
| **Date of PFI Company Engagement** | May 31st, 2017, contracts were officially signed.<br>INNOAS, Inc. original contacted Foregenix on March 20th, 2017, to discuss what the PFI process entailed. |
| **Date Forensic Investigation Began** | May 31st, 2017 |

## 1.4    Locations Reviewed

| Location(s) | On site Investigation | Remote Investigation |
|---|:---:|:---:|
| **Caffe Bene Boston – 333 Massachusetts Avenue Boston, MA 02115** | ☑ | ☑ |
| **Cast Iron Pot – 356 Bergen Boulevard Fairview, NJ 07022** | ☐ | ☑ |
| **BBQ Cliffside Park – 651 Anderson Avenue Cliffside Park, NJ 07010** | ☐ | ☑ |
| **Piccola Cucina Spring – 196 Spring Street New York, NY 10012** | ☐ | ☑ |
| **Global Kitchen – 52 W. 52nd Street New York, NY 10104** | ☐ | ☑ |
| **Caffe Bene MPD – 300 W. 17th Street New York, NY 10010** | ☐ | ☑ |
| **Caffe Bene 157th – 9 Edward Morgan Place New York, NY 10032** | ☐ | ☑ |

## 1.5    Executive Summary of Findings

| | |
|---|---|
| **Summary of environment reviewed** | Each site reviewed by Foregenix consisted of one (1) or two (2) Point of Sale Terminals with the exception of the Global Kitchen location. This site included eight (8) Point of Sale systems. As part of the response process, Foregenix deployed our Incident Response technology *Serengeti* to all devices for ongoing monitoring during the duration of the investigation. |
| **Was there conclusive evidence of breach?** | ☑ Yes<br>☐ No |
| If yes (There is conclusive evidence of breach), complete the following sections | |

INNOAS, Inc.                                                                                      PFI Final Incident Response Report

| Date(s) of intrusion | The below table represents the dates of intrusions based on available *LogMeIn* log data provided by INNOAS, Inc.. | | |
|---|---|---|---|
| | Location Name | D.B.A Name | Date of Intrusion |
| | CB 17th Street LLC | Caffe Bene MPD | 2016-12-10 |
| | House of Caffe Bene, Inc. | Caffe Bene 157th | 2016-12-14 |
| | GKNY1 Inc. | Global Kitchen | 2016-12-16 |
| | R & G Soho, LLC | Piccola Cucina Spring | 2016-12-10 |
| | KEO BOO KEE Corp. | BBQ Cliffside Park | 2016-12-13 |
| | Chen & Chen Brothers Inc. | Caffe Bene Boston | 2016-12-10 |
| | Pinnacle Bar & Grill | Cast Iron Pot | 2016-12-17 |
| | June & Shana, Inc. | Caffe Bene Sunnyside | 2016-12-14 |
| | Lucky Star Caffe Inc. | Caffe Bene Brooklyn 18th | 2016-12-10 |
| | Lee & Lim, LLC | BBQ Flushing | 2016-12-09 |
| | 725 Third Avenue Corp. | Bocca Bliss | 2016-12-17 |
| | Jamo 26, Inc. | Izakaya Nomad | 2016-12-10 |
| | R & G Soho, LLC | Piccola Cucina Prince | 2016-12-17 |
| | Gogi, inc. | Soju Haus | 2016-12-10 |
| | Pak Cafe Bene, LLC | Caffe Bene Jersey City | 2016-12-15 |
| | Caffe Bene Fort Lee LLC | Caffe Bene Fort Lee | 2016-12-14 |
| | Soonmyung Development Corp. | Caffe Bene New Brunswick | 2016-12-14 |
| | Kenny Baek Corp. | BBQ Old Tappan | 2016-12-15 |
| | Wally's Hot Bagels, LLC | Wally's | 2016-12-17 |
| | BC of God | Boomboom Edison | 2016-12-17 |
| | Namgung Corp. | Crome Fort Lee | 2016-12-10 |
| | Casino Car Wash, Inc. | Casino Car Wash | 2016-12-09 |
| | PHK Co, Inc. | Rokman | 2016-12-09 |

INNOAS, Inc.                                                                    PFI Final Incident Response Report

| Location Name | D.B.A Name | Date of Intrusion |
|---|---|---|
| Classique I Dayspa, Inc. | Classique Day Spa | 2016-12-15 |
| Abies Corporation | Caffe Bene Ellicott City | 2016-12-10 |
| Caffe Bene Champaign Inc. | Caffe Bene Urbana | 2016-12-13 |
| Caffe Bene Midwest LLC. | Caffe Bene Glenview | 2016-12-13 |
| Caffe Bene Green Inc. | Caffe Bene Champaign | 2016-12-10 |
| KimcrystalMin Inc. | Caffe Bene Suwanee | 2016-12-10 |
| R & G Espanola, LLC | Piccola Cucina Miami | 2016-12-10 |
| Bae & Kim, Inc. | Caffe Bene Buena Park | 2016-12-13 |
| Nabee Inc. | Caffe Bene Western | 2016-12-10 |
| Kafferia, Inc. | Caffe Bene Wilshire | 2016-12-14 |
| JihoJiwoo, Inc. | Caffe Bene Rowland HTS | 2016-12-10 |
| MCKN Enterprise, Inc. | Caffe Bene San Diego | 2016-12-09 |
| San Marino Caffebene Inc. | Caffe Bene San Marino | 2016-12-09 |
| Carrot House Inc. | Caffe Bene Carrollton | 2016-12-10 |
| Caffe Bene Ktwon Inc. | Caffe Bene 32th | 2016-12-15 |
| Cibam Inc. | Caffe Bene Astoria | 2016-12-15 |

| | |
|---|---|
| **Cause of the intrusion** | The exact cause of the intrusion remains unknown to Foregenix; however, all indications suggest the service provider's LogMeIn credentials were somehow compromised. Attackers utilized the *LogMeIn* service installed on the remote Point of Sale systems to gain access to the various hosts and upon gaining access, malware was downloaded from the Internet via a .ZIP file. The .ZIP file contained three (3) executables that were used to install malware on the system and achieve persistence.<br><br>(Please see Appendix D on page 53 for specific examples) |
| **Has the breach been contained?** | ☒ Yes<br>☐ No |
| **If yes, specify how the breach has been contained** | The Point of Sale systems were re-imaged as part of the organisation's response to the breach. Unfortunately, the infected systems were re-imaged prior to forensic images of the systems were able to be captured for analysis. |

INNOAS, Inc.                                                                                         PFI Final Incident Response Report

| | |
|---|---|
| **Date of containment** | 2017-01<br>Foregenix estimates between mid to the end of January 2017  based on conversations with INNOAS |
| **Is there evidence the cardholder data environment was breached?** | ☒ Yes – Please see the sites listed in Table 1<br>☐ No |
| If no (There is no conclusive evidence of breach), complete the following sections | |
| **Were system logs available for all relevant systems?** | ☐ Yes<br>☒ No |
| **Were network logs available for all relevant systems?** | ☐ Yes<br>☒ No |
| **Did the available logs provide the detail required by PCI DSS Requirement 10?** | ☐ Yes<br>☒ No |
| **Were the log files in any way amended or tampered with prior to your investigation starting?** | ☒ Yes<br>☐ No |
| **Were changed made to the environment prior to your investigation starting?** | ☒ Yes<br>☐ No |
| **Was data pertaining to the breach deleted prior to your investigation starting?** | ☒ Yes<br>☐ No |
| **Provide reasons why the evidence is inconclusive** | All systems affected were re-imaged or replaced and software was reinstalled prior to the investigation commencing. |

INNOAS, Inc.                                                                 PFI Final Incident Response Report

## 1.6   PFI Company Attestation of Independence

1. This investigation is being conducted strictly in accordance with all applicable requirements set forth in Section 2.3 of the *Qualification Requirements for PCI Forensic Investigators*, including but not limited to the requirements therein regarding independence, professional judgement, integrity, objectivity, impartiality and professional skepticism;

2. This PFI Preliminary Incident Response Report accurately identifies, describes, represents and characterises all of the factual evidence that the PFI Company and it's PFI Employees gathered, generated, discovered, reviewed and/or determined in their sole discretion to be relevant to this investigation in the course of performing the investigation; and

3. The judgements, conclusions and findings contained in this PFI Preliminary Incident Response Report (a) accurately reflect and are based solely upon the factual evidence described immediately above, (b) reflect the independent judgements, findings and conclusions of the PFI Company and its PFI Employees only, acting in their sole discretion, and (c) were not in any manner influenced, directed, controlled, modified, provided or subjected to any prior approval by the subject Entity Under Investigation, any contractor, representative, professional advisor, agent or affiliate thereof, or any other person or entity other that the PFI Company and its PFI Employees.

| PFI Signature | | Date | September 5th, 2017 |
|---|---|---|---|
| PFI Name | Sterling Thomas | Company | Foregenix |

INNOAS, Inc.                                                                                                    PFI Final Incident Response Report

## 2   Background

### 2.1   Background Information

| Background | | | | |
|---|---|---|---|---|
| **Type of business entity** | ☐ Merchant (Brick & Mortar, eCommerce) | ☐ Acquirer Processor | ☐ Encryption Support Organisation (ESO) | |
| | ☐ Prepaid Issuer | ☐ Issuer Processor | ☒ Payment Application Vendor | |
| | ☐ Issuer | ☐ ATM Processor | ☐ Payment Application Reseller | |
| | ☐ Acquirer | ☒ Third Party Service Provider (Identify type of Service Provider below) | | |
| | Physical and logical management of Point of Sale systems on behalf of merchants. | | | |
| **Number of Locations** | **No. of Locations** | | **No. of Locations Assessed by PFI Company** | |
| | 62 | | 7 | |
| | The organisation provided services to merchants covering in excess of sixty physical locations. Due to the diversity of these locations and the fact that systems had been purged and re-imaged prior to Foregenix' involvement, it was agreed with the payment Brands that a sampling approach to the site analysis would be pursued. However, in order to ensure that the remaining sites were understood, Foregenix' Incident Response software *Serengeti* was deployed and used to assess as well as monitor the remaining devices for the duration of the investigation. | | Pursuing a pre-approved sampling approach to the investigation of the dispersed environment, seven (7) locations were physically assessed during the course of this investigation. The remaining locations and systems were remotely assessed with the assistance of Foregenix' *Serengeti* solution. | |
| **Parent Company (if applicable)** | Not applicable – the organisation is a privately held company. | | | |
| **Franchise of Corporate Owned** | Not applicable – the organisation is a privately held company. | | | |

INNOAS, Inc.                                                                                           PFI Final Incident Response Report

## 3   Incident Dashboard

### 3.1   Summary

| Summary | |
|---|---|
| **Date when potential compromise was identified** | In January 2017 several acquirers contacted INNOAS, Inc. to inform them that their merchant's may have sustained a data breach. |
| **Method of identification** | ☐ Self Detection ☐ Common Point of Purchase ☒ Other |
| **If *other*, describe the method of identification** | INNOAS, Inc. received notifications from several acquires that their customers may have sustained a card data compromise. |
| **Window of application, system or network vulnerability** | Details of the "Window of Vulnerability" unfortunately cannot be clearly defined by Foregenix due to all the changes. Furthermore, as the means of compromised is believed to involve compromised credentials of a remote access facility, it is unclear how or when the security configuration of this remote access facility may have been vulnerable. As the Point of Sale devices were configured to *trust* this remote access mechanism the window of vulnerability could logically be defined as encompassing the period that the remote access facility has been in operation – early 2016 through 2017-01. |
| **Window of intrusion** | `2016-12-09 - 2017-01`<br><br>Based on the evidence available, the Window of Intrusion has been defined as December 9th 2016, when the intruder first accessed the LogMeIn profile, through to January 2017 when INNOAS, Inc. became aware of the situation and began their remedial actions. |
| **Malware installation date(s), if applicable** | `2016-12-09 - 2017-12-17`<br><br>This time-frame relating to the malware deployment is based on the remote access log details. Due to the clean-up operation that was evident, Foregenix has no ability, nor is it forensically possible to determine if malware was placed on a number of the merchant's systems. |
| **Date(s) of real time capture, if applicable** | This information is unknown due to the lack of available evidence for review. Hosts that had been compromised were re-imaged or decommissioned prior to any PFI firm involvement. |
| **Dates(s) that data was transferred out of the network, if applicable** | This information is also unknown. Log evidence was not available for review for the time-frame noted in the Window of Intrusion due to logging configuration deficiencies. Logs could not be extracted that could conclusively determine how data was transferred from the merchant's environment. Additionally, system logs were either cleared, or deleted from the systems or unavailable due to system replacement or re-imaging. |
| **Window of payment card data storage** | Based on forensic analysis of the merchant's systems, no evidence was found that the payment application was storing sensitive card-holder data as part of their normal operations. |
| **Transaction date(s) of stored accounts** | No stored payment card data was identified within the environment(s) reviewed by Foregenix. |

INNOAS, Inc.                                                                                        PFI Final Incident Response Report

## 3.2    Payment Application Information

| Payment Application Details | |  | | | |
|---|---|---|---|---|---|
| **Payment Application Vendor** | Korus Business, Inc.<br>22900 Shaw Rd. Sterling, VA 20166<br>(703) 574-5155 | | | | |
| **Reseller / IT support that manages payment application / network** | INNOAS, Inc.<br>21 Grand Avenue Suite 111 Palisades Park, NJ 07650<br>(201) 905-3521 | | | | |
| Payment Application Information | Payment Application Name | Version Number | Install Date | Last Patch Date | Application PA DSS Listed? |
| **At the time of the breach** | JK Restaurant | 1.00.0000 | 2017-05-25 | N/A | ☐ Yes  ☒ No |
| **Current payment application** | No Changes to the merchants payment applications have been made. | | | | ☐ Yes  ☒ No |
| Software that stored CID, CAV2, CVC2, CVV2 or Track Data | | | | | |
| Name of Software | Version Number | | Vendor Name | | |
| No changes have been made to the payment application(s). The application(s) were not storing sensitive card holder data. | | | | | |

## 3.3    Payment Terminal Information

| Payment Terminal Information | Product Name | Version Number | Install Date | Is Payment Terminal Listed? |
|---|---|---|---|---|
| **At the time of the breach** | N/A | N/A | N/A | ☐ Yes  ☐ No |
| **Current Payment Terminal** | N/A | N/A | N/A | ☐ Yes  ☐ No |

## 3.4    Possible Exposure

| | | | |
|---|---|---|---|
| **Type of data exposed** | ☐ Cardholder Name | ☐ Encrypted of Clear Text PINs | ☒ PAN |
| | ☐ Cardholder Address | ☒ Expiry Date | ☒ Track 2 Data |
| | ☐ Track 1 Data | ☐ CID, CAV2, CVC2, CVV2 | ☐ PIN Blocks |
| | ☐ EMV Cryptograms | | |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

| Brand Exposure | | | |
|---|---|---|---|
| **Brand** | **Brand Exposure** | **Number of Card Exposed** | |
| | | Malware Output Files | Inadvertent Storage |
| **VISA** | ☐ Yes  ☑ No | N/A | N/A |
| **Mastercard** | ☐ Yes  ☑ No | N/A | N/A |
| **Discover** | ☐ Yes  ☑ No | N/A | N/A |
| **American Express** | ☐ Yes  ☑ No | N/A | N/A |
| **JCB** | ☐ Yes  ☑ No | N/A | N/A |
| **Other** | ☐ Yes  ☑ No | N/A | N/A |
| **If *other*, identify other brand exposure** | INNOAS, Inc. is a service provider and does not process payment cards directly. | | |
| **Total number of cards exposed (both malware output file(s) and inadvertent storage)** | This is unknown. Extensive clean-up was performed prior to Foregenix engagement as a PFI. INNOAS, Inc. replaced or re-imaged infected merchant's Point of Sale devices shortly after the discovery of malware. | | |
| **Is the above the total number of cards that are at risk?** | ☐ Yes  ☑ No | | |
| **If *no*, explain** | The extent of the at risk cards cannot be determined, primarily due to the extensive clean-up efforts that were undertaken  prior to the engagement of Foregenix. | | |
| **Were cryptographic keys at risk?** | ☐ Yes  ☑ No | | |
| **If *yes*, document the type of cryptographic keys at risk** | Issuer Side Cryptographic Keys | Acquirer Side Cryptographic Keys | |
| | ☐ Issuer Working keys (IWK) | ☐ Acquirer Working Keys (AWK) | |
| | ☐ PIN Verification Keys (PVK) | ☐ POS, ATM, EPP PIN Encryption Keys | |
| | ☐ PIN Generation Keys | ☐ POS, ATM, EPP Key Encrypting Keys (KEKs) | |
| | ☐ Master Derivation Keys (MDK) | ☐ Remote Initialization KEYS | |
| | ☐ Host to Host Working Keys | ☐ Host to Host Working keys | |
| | ☐ Key Encryption Keys (KEKs) | ☐ Key Encryption Keys (KEKs) | |
| | ☐ Switch Working Keys | ☐ Switch Working Keys | |
| | ☐ Other | ☐ Point to Point Encryption Keys | |
| | | ☐ Other | |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

| If *other* is indicated, describe | N/A | |
|---|---|---|
| Were Card Validation Codes or Values at risk? | ☒ Yes ☐ No | |
| If yes, document the type of Card Validation Codes or Values at risk | **Magnetic Stripe Based Security Features** | **Printed Security Features** |
| | ☐ CAV – Card Authentication Value (JCB Payment Cards) | ☐ CAV2 – Card Authentication Value 2 (JCB Payment Cards) |
| | ☐ CSC – Card Security Code (American Express) | ☐ CID – Card Identification No. (American Express & Discover) |
| | ☒ CVC – Card Validation Code (Mastercard Payment Cards) | ☐ CVC2 – Card Validation Code 2 (Mastercard Payment Cards) |
| | ☒ CVV – Card Verification Value (VISA & Discover Payment Cards) | ☐ CVV2 – Card Verification Value 2 (VISA & Discover Payment Cards) |

## 3.5   Incident Evidence and Cause Summary

| **Evidence Summary** | | | |
|---|---|---|---|
| **Logs that provided evidence** | ☐ Firewall Logs | ☐ Web Server Logs | ☐ Wireless Connection Logs |
| | ☐ Transaction Logs | ☐ Hardware Securing Module (HSM) Logs | ☐ Anti Virus Logs |
| | ☐ Database Queries | ☐ File Integrity Monitoring Output | ☒ Security Event Logs |
| | ☐ FTP Server Logs | ☐ Intrusion Detection Systems | ☐ Network Device Logs |
| | ☐ System Login Records | ☒ Remote Access Logs | ☐ Web Proxy Logs |
| **Suspected cause summary and list of attack vectors** | The exact cause of the intrusion is unknown to Foregenix, but as previously mentioned appears to involve the compromise of the service provider's remote access profile. Attackers utilized the *LogMeIn* service installed on the remote Point of Sale systems to gain access to the various hosts. Upon gaining access, malware was downloaded from the Internet in the form of a `.ZIP` file, which contained three (3) executable files that were used to install malware on the system and achieve persistence.<br><br>(Please see Appendix D on page 53 for specific examples) | | |
| **If the initial attack vector is a phishing email (compromised account credentials), confirm that the phishing email, with headers and link has been included as an appendix to this report** | N/A | | |
| **Is card data still at risk?** | ☐ Yes ☒ No | | |
| **If *yes*, describe the residual risk** | | | |

INNOAS, Inc.                                                                 PFI Final Incident Response Report

| | |
|---|---|
| **Law enforcement report date** | Unknown |
| **Law enforcement report case number** | Unknown |
| **Law enforcement contact name** | Unknown |
| **Law enforcement contact phone number** | Unknown |
| **If the case has not been reported to law enforcement, explain why** | Foregenix advised INNOAS, Inc. that they are victim of a crime therefore should contact law enforcement. Foregenix is unaware ether the incident was pursued further with any local or federal law enforcement agencies. |

INNOAS, Inc.                                                                                           PFI Final Incident Response Report

## 4   Network Infrastructure Overview

### 4.1   Network Diagram(s)



*Illustration 1: High Level Network Topology*

INNOAS, Inc.                                                                                            PFI Final Incident Response Report

## 4.2   Infrastructure after the time-frame of the compromise

| Infrastructure | |
|---|---|
| **Were there any infrastructure components implemented or modified after the time-frame of the compromise?** | Yes |
| **If *yes*, describe.** | All systems affected were re-imaged or replaced and software was reinstalled prior to the investigation commencing. |

# 5   Findings

## 5.1   Third Party Payment Applications and Remote Access Applications

| Payment Applications | |
|---|---|
| **Identify any third party payment application(s), including version number** | JK Restaurant<br>Version 1.00.0000 |
| **Are there any upgrades / patches to the payment application(s) that address removal of magnetic stripe, card verification codes or values, and / or encrypted PIN blocks?** | ☐ Yes<br>☑ No |
| **If yes, identify the payment application and the applicable upgrades / patches to the payment application that address removal of magnetic stripe data, card verification codes or values, and / or encrypted PIN blocks.** | N/A |
| **Identify remote access** | *LogMeIn*<br>*TeamViewer*<br>*RealVNC* (INNOAS, Inc. Corporate) |

## 5.2   Third Party Service Providers

| Name of third party service provider | Purpose |
|---|---|
| Not applicable | Not applicable |

## 5.3   Changes Made to the Entity Under Investigation's Computing Environment After the Identification of Compromise

| Environmental Changes | |
|---|---|
| **Payment Application** | JK Restaurant |
| **Reseller / IT support that manages the payment application / network** | INNOAS, Inc. |

INNOAS, Inc.                                                                                              PFI Final Incident Response Report

| Payment Application Information | | | |
|---|---|---|---|
| | Specific date of change | Version Number | Installation Date |
| **At the time of the breach** | No changes were made to the payment applications. Systems were re-imaged or replaced. | | |
| **Current payment application** | No changes were made to the payment applications. Systems were re-imaged or replaced. | | |
| Software that stored the CID, CAV2, CVC2, CVV2 or Track data | | | |
| | Name of Software | Version Number | Vendor Name |
| **Software that stored the CID, CAV2, CVC2, CVV2 or Track data** | N/A – The payment application(s) were not found to be storing sensitive card holder data. | | |

## 5.4   Timeline of Events

| Date/Time Created | Activity | Description of Evidence | System / File Evidence |
|---|---|---|---|
| **2016-12-09 through 2016-12-17** | Malware Deployed | Katrina malware was deployed to multiple locations managed by INNOAS, Inc. through the service provider's LogMeIn profile. | Remote Access Logs |
| **2017-01** | Notification | INNOAS, Inc. receives notification from several acquirers of the potential of a data compromise for their merchants. | N/A |
| **2017-01** | Containment | Over a period of time prior to engaging Foregenix, INNOAS, Inc. reinstalled the Operating System and applications for Point of Sale systems affected by the malware. | N/A |
| **2017-03-20** | PFI Engaged | INNOAS, Inc. first contacts Foregenix and inquires about what a PFI investigation entails. | N/A |
| **2017-04-20** | PFI Engaged | INNOAS, Inc. re-engages with Foregenix. Amended proposal and contracts were provided. | N/A |
| **2017-05-25** | On-site Review | Prior to contracts being executed, Foregenix arrived onsite at Caffe Bene Boston 333 Massachusetts Avenue Boston, MA 02115 to physically inspect the environment and capture evidence. This event was to instruct INNOAS, Inc. on the process of collecting evidence. Evidence drives and tools were supplied to Jake Lee for the remaining full PFI sites | N/A |
| **2017-05-25** | Initial *Serengeti* Deployment | Initial deployment of the Serengeti solution is actioned at the outlet mentioned above | *Serengeti* Telemetry |
| **2017-05-31** | Contracts Executed | Contracts were officially executed. | N/A |
| **2017-06-08** | Reporting | Preliminary report issued to all parties | N/A |
| **2017-06-08** | Evidence Shipped | INNOAS, Inc. Ships evidence to the Forensic Laboratory | N/A |

INNOAS, Inc.                                                                    PFI Final Incident Response Report

| **2017-06-12** | Evidence Collecting | Evidence drives received from sampled locations and investigation commences | N/A |
| **2017-06-12** | Information Requested | Foregenix requests malware information from INNOAS, Inc. | N/A |
| **2017-06-15** | Status Update Call | First status update call scheduled with all relevant parties. | N/A |
| **2017-06-15** | Telemetry Provided | Telemetry data received from *Serengeti* was provided to INNOAS, Inc. for their attention and review. | N/A |
| **2017-06-20** | Information Requested | Foregenix sends 2nd request for the malware information to INNOAS, Inc. | N/A |
| **2017-06-22** | Status Update Call | Second status update call scheduled with all relevant parties. | N/A |
| **2017-06-22** | Information Requested | *LogMeIn* remote access logs requested for review. | N/A |
| **2017-06-23** | Malware Provided | Foregenix provided malware samples to all parties requesting the samples | N/A |
| **2017-06-23** | Information Received | *LogMeIn* remote access logs received for review. | N/A |
| **2017-06-24** | Information Requested | Foregenix requested eMail logs for review. | N/A |
| **2017-08-10** | Reporting | Final Report enters QA for review. | N/A |
| **2017-09-05** | Reporting | INNOAS, Inc. makes final payment and Final Report issued to all parties. | N/A |

## 5.5   General Findings

| Describe all relevant findings related to | |
| --- | --- |
| **Firewalls** | No logging available. Payment terminals are allowed direct access to the Internet. |
| **Infrastructure** | No centralized logging configured to retain logs. |
| **Host** | Passwords are not required for local authentication.<br>No FIM (file integrity monitoring) is in place.<br>A number of systems were discovered running out of date software and Operating Systems.<br>Several hosts where observed to have  unauthorized / unlicensed software installed. |
| **Personnel** | While personnel were forthcoming with the information, a better process needs to be in place to expedite incident requests. |
| **Other** | Remote access applications such as *LogMeIn* should utilized multi-factor authentication. |
| Identify specific  dates related to the changes to the | |
| **Network** | No changes to the network have been noted. |
| **System** | All infected hosts identified by INNOAS, Inc. were re-imaged and redeployed to the merchant's locations |

INNOAS, Inc.                                                                      PFI Final Incident Response Report

| Payment Application | No changes to the payment applications were noted. |
|---|---|
| Personnel | None noted. |
| Other | None noted. |

## 5.6   Unauthorised Access and / or Transfer of Data

| Unauthorised Access or Data Transfer | |
|---|---|
| Identify any data accessed by unauthorised users(s) | The malware installed was capable of harvesting track data directly from process memory, exfiltrating the same information real time. |
| Identify any data transferred out of the network by unauthorised user(s) | No evidence was discovered to support data transfer out of the network. However, based on reverse engineering and publicly disclosed write-ups of the malware family of the malware installed, data exfiltration takes place over POST requests over plain HTTP requests. |
| Identify any evidence of data deletion from systems involved in the compromise | During the forensic processing, positive hits for the malware and suspect malicious IP address were found. These fragments were located in unallocated space and file slack of the disk. The anti-forensic tool *CCleaner* was also used as part of the INNOAS, Inc.reinstallation process, therefore making recovery of these files not viable. |
| Was any deleted data recovered through forensic file recovery methods? | ☐ Yes<br>☒ No |
| If yes, describe what deleted data was recovered | N/A |

## 5.7   Compromised Systems / Hosts

| Confirmed Evidence of Compromise | |
|---|---|
| Identified Compromised Sites | Functionality of System or Host |
| Caffe Bene MPD | Point of Sale Terminal |
| Caffe Bene 157th | Point of Sale Terminal |
| Global Kitchen | Point of Sale Terminal |
| Piccola Cucina Spring | Point of Sale Terminal |
| BBQ Cliffside Park | Point of Sale Terminal |
| Caffe Bene Boston | Point of Sale Terminal |
| Cast Iron Pot | Point of Sale Terminal |

INNOAS, Inc.                                                                              PFI Final Incident Response Report

| Confirmed Evidence of Compromise | |
|---|---|
| Identified Compromised Sites | Functionality of System or Host |
| Caffe Bene Sunnyside | Point of Sale Terminal |
| Caffe Bene Brooklyn 18th | Point of Sale Terminal |
| BBQ Flushing | Point of Sale Terminal |
| Bocca Bliss | Point of Sale Terminal |
| Izakaya Nomad | Point of Sale Terminal |
| Piccola Cucina Prince | Point of Sale Terminal |
| Soju Haus | Point of Sale Terminal |
| Caffe Bene Jersey City | Point of Sale Terminal |
| Caffe Bene Fort Lee | Point of Sale Terminal |
| Caffe Bene New Brunswick | Point of Sale Terminal |
| BBQ Old Tappan | Point of Sale Terminal |
| Wally's | Point of Sale Terminal |
| Boomboom Edison | Point of Sale Terminal |
| Crome Fort Lee | Point of Sale Terminal |
| Casino Car Wash | Point of Sale Terminal |
| Rokman | Point of Sale Terminal |
| Classique Day Spa | Point of Sale Terminal |
| Caffe Bene Ellicott City | Point of Sale Terminal |
| Caffe Bene Urbana | Point of Sale Terminal |
| Caffe Bene Glenview | Point of Sale Terminal |
| Caffe Bene Champaign | Point of Sale Terminal |
| Caffe Bene Suwanee | Point of Sale Terminal |
| Piccola Cucina Miami | Point of Sale Terminal |

INNOAS, Inc.                                                                          PFI Final Incident Response Report

| Confirmed Evidence of Compromise | |
|---|---|
| Identified Compromised Sites | Functionality of System or Host |
| Caffe Bene Buena Park | Point of Sale Terminal |
| Caffe Bene Western | Point of Sale Terminal |
| Caffe Bene Wilshire | Point of Sale Terminal |
| Caffe Bene Rowland HTS | Point of Sale Terminal |
| Caffe Bene San Diego | Point of Sale Terminal |
| Caffe Bene San Marino | Point of Sale Terminal |
| Caffe Bene Carrollton | Point of Sale Terminal |
| Caffe Bene 32th | Point of Sale Terminal |
| Caffe Bene Astoria | Point of Sale Terminal |

INNOAS, Inc.                                                                                           PFI Final Incident Response Report

## 5.8   No Conclusive Evidence of Breach

| | |
|---|---|
| | The evidence collected by Foregenix was from systems that had been completely reinstalled after the malware infection was discovered. The full Operating System and applications were rebuilt on these machines prior to Foregenix being engaged for the investigation, resulting in most evidence of the compromise being destroyed. Only a single system (GK_POS_SERVER) from Global Kitchen contained any evidence of the malware. |
| **Provide detailed analysis and feedback regarding the inconclusive case** | These findings are based on several forensic and forensic processing techniques, including, but not limited to the following:<br><br>• Memory Analysis - Active RAM (Random Access Memory) was analysed for the presence of malware or artefacts indicating it's operation. Analysis for this data included searching for hooks into the payment application which malware often targets to capture sensitive data. No hooks or injected DLL's were observed. No malware , or indications of compromise have been detected.<br>• Volatile Data Analysis - Volatile information such as active network connections, running processes and open ports/files were analysed. System monitoring utilities had been run to observe the system state. Active processes and network connections were monitored. No new processes or connections had been detected.<br>• Hash Analysis ( MD5, SHA1 and Fuzzy Hashes) - Hashes of the files systems where acquired and processed for known malicious content which yielded a negative result.<br>• File System Analysis - No unknown binary files have been detected, including batch files or scripts used for malicious intent.<br>• Service / Registry Analysis - No unknown service entries have been added.<br>• Timeline Analysis - The file system was reviewed in a chronological event format. While file system data changes by the millisecond, a review of the systems for the alleged time-frame did not conclude any positive findings of compromise.<br>• $MFT (Master File Table) Analysis. The Master File Table was analysed for signs of time stomping. Attackers often change time stamps on malicious files placed on compromised servers to throw off investigative processes. No indications that file time manipulation was observed during the investigation.<br>• Keyword Searching, including data patterns for Card Holder Data (PAN, Track I, and Track II). This also included searching for obfuscated forms of card holder data associated with card parsing malware as well as various patterns for malware and attack tools.<br>• Virus Analysis: No known viruses have been detected. A review of the Anti-Virus logs in addition to separate scans completed by Foregenix.<br>• Event Log Analysis: No suspicious signs of invalid logins or invalid/rouge process executions.<br><br>Foregenix has also deployed our Incident Response technology *Serengeti* on numerous systems beginning on May 25th, 2017. During the monitoring phase no indications of malicious activity has been detected to date. |
| **Provide the PFI Company's opinion as to the reason for the forensic investigation being inconclusive** | Much of the evidence necessary to draw definitive conclusions about the attack was destroyed in the process of re-imaging the systems performed by INNOAS, Inc.. |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

# 6   Containment Plan for the Entity Under Investigation

## 6.1   Containment Actions Completed

| Containment Action Completed | Date(s) of Containment |
|---|---|
| INNOAS, Inc. re-imaged and or redeployed new Point of Sale systems to all infected hosts. | January 2017 |
| *TeamViewer* remote access software  replaced  *LogMeIn*. | January 2017 |

## 6.2   Containment Actions Planned

| Containment Action Planned | Planned Date(s) of Containment |
|---|---|
| **None at this time.** | N/A |

INNOAS, Inc.                                                                                     PFI Final Incident Response Report

# 7   Recommendations

## 7.1   Recommendations for the Entity

| Recommendations | Priority Ranking |
|---|---|
| All remote access into the cardholder data environment must use multi-factor authentication. Multi-factor authentication is normally defined as an authentication method requiring at least something a user knows (password) and something the user has in their possession (token, certificate). | 1 |
| Passwords on the compromised systems and any systems *visible* to the compromised machines must be changed. This includes system passwords, but also remote connectivity, applications, services and any websites accessed via these machines. Ensure strong passwords are used. | 2 |
| Patching and upgrade procedures should be reviewed and updated in order to ensure that there are no systems within the cardholder data environment that are left unpatched and/or running out of date software. | 3 |
| System configuration standards should be developed and applied to all systems within the cardholder data environment in accordance with all requirements in the PCI DSS section 2. | 4 |
| Deploy / enable File-Integrity Monitoring (FIM) software capable of detecting and alerting on modifications, additions or removal of critical files which impact the security of the system(s) within the card-holder environment. | 5 |
| While logging is just one aspect of security. To be of value, audit logs will need to be reviewed on a regular basis to identify security incidents and potential weaknesses in the security structure. This can be done with the use of monitoring software or other utilities for this purpose. A process should be developed, either in-house or outsourced for reviewing logs and alerts. Logs need to be easily searched and exportable in the event of a security incident.  Ensure that any logging solution implemented complies with all the requirements in Section 10 of the PCI DSS. | 6 |
| Foregenix has identified recommendations for each component of an Incident Response Plan which are outlined below. These recommendations will serve as a guide in formalizing an Incident Response Plan.<br>1. Establish an Incident Response Oversight Committee (this function can be integrated with any existing committees) for strategic management to ensure alignment with business objectives of the organization.<br>2. Establish an Incident Response Auditing Team to audit the operational procedures to ascertain whether results are consistent with established objectives and goals and whether the procedures are carried out as planned.<br>3. Revise the existing team structure to:<br>   ◦ Ensure clarity of roles and responsibilities<br>   ◦ Ensure accountability for assigned responsibilities<br>4. Develop an Incident Response Plan to ensure the following (at a minimum):<br>   ◦ Ease of understanding<br>   ◦ Proper categorization of major components of the plan<br>   ◦ User friendliness | 7 |

INNOAS, Inc.                                                                                                          PFI Final Incident Response Report

|  |  |
|---|---|
| ◦ Simplification of the team structure and assigned roles and responsibilities.<br>◦ Inclusion and integration of the key components of an effective Incident Response Plan e.g. communication plan, notification forms etc.<br>◦ Elimination of unnecessary text to facilitate review in a timely manner during the occurrence of an incident for guidance<br>5. Development of matrices and flow charts to aid visual understanding of process flow.-Incident Response Plan to include detailed procedures and process flow charts for:<br>◦ Detection<br>◦ Assessment and notification<br>◦ Communication<br>◦ Forensics<br>◦ Containment and Mitigation<br>◦ Documentation<br>◦ Lessons Learned<br>6. Identify existing resource requirements (both in terms of forensic tools and personnel) for forensic data gathering and analysis. Ensure availability of trained forensic staff on the Incident Response Team to facilitate timely data gathering and preservation of evidence while the outsourced virtual forensic team is activated. Ensure contractual agreement(s) with vendors that provide forensic services to serve as a virtual team member on the Incident Response Team.<br>7. Require documentation of all incident activities from detection to lessons learned meeting as a standard procedure.<br>8. Re-evaluate the existing training program to develop customized training for the various identified team members based on roles and responsibilities. Develop a framework for hands-on and in person training program for key team members of the Incident Response Plan.<br>9. Update the Incident Response Policy and Plan to include testing of the plan on a regular basis (at least annually, preferably twice a year). Establish a process to utilize the information accumulated from the Lessons Learned Meeting to identify systemic security weaknesses and deficiencies in the policies and procedures. |  |

## 7.2   Other Recommendations of Comments

| Additional Comments | |
|---|---|
| **Other recommendations or comments form the PFI Company** | Network segmentation should be considered to limit the risk of systems not in the payment environment communicating with the systems that process card holder data.<br><br>The use of a P2PE solution should be considered to limit the risk of card exposure to Point of Sale systems that have been compromised. |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

## Appendix A: PCI DSS Overview

### A.1   PCI DSS Summary

| Incident Overview | | |
|---|---|---|
| **Type of Business Entity** | ☐ Merchant (Brick & Mortar, eCommerce etc) | ☐ ATM Processor |
| | ☐ Prepaid Issuer | ☒ Third Party Service Provider |
| | ☐ Issuer | ☐ Encryption Support Organisation |
| | ☐ Issuer Processor | ☐ Payment Application Vendor |
| | ☐ Acquirer | ☐ Payment Application Reseller |
| | ☐ Acquirer Processor | ☐ Other |
| | **Describe:** The investigated entity is a service provider that provides hardware and software support for POS systems to it's clients. The services provided include full hardware support as well as installation and updates to software run by the POS systems at their clients' locations. | |
| **Summary statement for findings, including factors that caused or contributed to the breach. (For example, memory-scraping malware, remote access, SQL injection, etc.)** | The exact cause of the intrusion is unknown to Foregenix; however, based on current evidence it appears to have involved the compromise of the service provider's remote access profile. Attackers utilized the *LogMeIn* service installed on the remote Point of Sale systems to gain access to the various hosts. Upon gaining access, malware was downloaded from the Internet in the form of a `.ZIP` file which contained three (3) executables that were used to install malware on the system and achieve persistence. | |
| **Indicate the version of the PCI DSS used for this part of the investigation.** | PCI DSS v3.2 was used to assess the compliance posture of this merchant's environment. | |
| **Did the entity utilize any advanced payment technology at the time of the compromise— e.g., end-to-end encryption or tokenisation?** | ☐ YES ☒ NO | |
| **If yes, provide details of the product/solution in use.** | Not applicable | |

INNOAS, Inc.                                                                          PFI Final Incident Response Report

## A.2  PCI DSS Overview

| PCI DSS Requirement | Requirement Fully Assessed? | In Place | Cause of Breach | Contributory to Breach | Findings |
|---|---|---|---|---|---|
| *Build & Maintain s Secure Firewall* | | | | | |
| *Requirement 1:* **Install and maintain a firewall configuration to protect card holder data** | ☐Yes ☒No | ☐Yes ☐Partial Yes ☐No ☐Not Assessed | ☐Yes ☒No ☐Unknown | ☒Yes ☐No ☐Unknown | 1.1.2 – 1.1.3 - No network or data flow diagrams were available for review. 1.2 -There are no router or firewall rules restricting traffic into the cardholder data environment (CDE) from the internal, untrusted network. 1.3.4 – There were no anti-spoofing measures to detect and block forged source IP addresses. 1.3.6 – There was no stateful inspection (dynamic packet filtering) operational. 1.4 - 1.5 - Was not assessed for this requirement. It should be noted, that several locations were observed to have public wifi on the same network as the Point of Sale devices |
| *Requirement 2:* **Do not use vendor-supplied defaults for system password and other security parameters** | ☐Yes ☒No | ☐Yes ☐Partial Yes ☐No ☐Not Assessed | ☐Yes ☒No ☐Unknown | ☒Yes ☐No ☐Unknown | 2.2 – Configuration standards were no tin place for CDE systems. Local account passwords are not required Requirement 2.5 was not assessed. |
| *Protect Cardholder Data* | | | | | |
| *Requirement 3:* **Protect stored card holder data** | ☐Yes ☒No | ☐Yes ☒Partial Yes ☐No ☐Not Assessed | ☐Yes ☒No ☐Unknown | ☐Yes ☒No ☐Unknown | Forensic analysis conducted by Foregenix of the sample set of Point of Sale systems, which included affected hosts indicated that the payment application(s) WAS NOT storing sensitive card holder data in the clear. |
| *Requirement 4:* **Encrypt transmission of card holder data across open, public networks** | ☐Yes ☒No | ☐Yes ☒Partial Yes ☐No ☐Not Assessed | ☐Yes ☒No ☐Unknown | ☐Yes ☒No ☐Unknown | Based on the architecture and payment applications, Foregenix found no indications that sensitive card holder data would be sent out over public networks in an unencrypted format. |
| *Maintain a Vulnerability Management Program* | | | | | |
| *Requirement 5:* **Use and regularly update Anti-Virus software programs** | ☐Yes ☐No | ☐Yes ☒Partial Yes ☐No ☐Not Assessed | ☐Yes ☒No ☐Unknown | ☒Yes ☐No ☐Unknown | Anti-virus WAS in place on all systems for Point ofSale end points, however was not locked down to prevent unauthorized changes, such as disabling of the controls. Logging for the Anti-virus did not comply with Requirement 10.2, however. |

INNOAS, Inc.                                                                    PFI Final Incident Response Report

| PCI DSS Requirement | Requirement Fully Assessed? | In Place | Cause of Breach | Contributory to Breach | Findings |
|---|---|---|---|---|---|
| *Requirement 6:* **Develop and maintain secure systems and applications** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☐ Not Assessed | ☐ Yes ☐ No ☐ Unknown | ☐ Yes ☐ No ☐ Unknown | This requirement was not assessed. No payment applications are developed by the service provider. |
| *Implement Strong Access Control Measures* | | | | | |
| *Requirement 7:* **Restrict access to card holder data by business need-to-know** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☐ Not Assessed | ☐ Yes ☐ No ☒ Unknown | ☐ Yes ☐ No ☒ Unknown | 7.1 – 7.2.3 – Users <u>do not</u> have the ability to view card holder data. 7.3 - Security policy was not assessed for this requirement. |
| *Requirement 8:* **Assign a unique ID to each person with computer access** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☐ Not Assessed | ☒ Yes ☐ No ☐ Unknown | ☒ Yes ☐ No ☐ Unknown | 8.5 - Is not in place. The system(s) contained several generic id's which were enabled. 8.8 - Security policy was not assessed for this requirement |
| *Requirement 9:* **Restrict physical access to card holder data** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☒ Not Assessed | ☐ Yes ☐ No ☒ Unknown | ☐ Yes ☐ No ☒ Unknown | This requirement was not assessed. |
| *Regularly Monitor and Test Networks* | | | | | |
| *Requirement 10:* **Track and monitor all access to network resources and card holder data** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☐ Not Assessed | ☒ Yes ☐ No ☐ Unknown | ☒ Yes ☐ No ☐ Unknown | 10.1 – 10.3 - Are not in place. Audit logging was limited. Security logs where not available for all systems for the time-frame. 10.5.4 – Centralized logging was not in place. 10.6 – 10.7 - Are not in place. |
| *Requirement 11:* **Regularly test security systems and processes** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☐ Not Assessed | ☒ Yes ☐ No ☐ Unknown | ☒ Yes ☐ No ☐ Unknown | 11.1 – 11.5.1 Are not in place. No regular security testing was being performed. No File Integrity Monitoring (FIM) was in place at the time of the incident. 11.6 – Security policy was not assessed for this requirement. |
| *Maintain an Information Security Policy* | | | | | |

INNOAS, Inc.                                                                                      PFI Final Incident Response Report

| PCI DSS Requirement | Requirement Fully Assessed? | In Place | Cause of Breach | Contributory to Breach | Findings |
|---|---|---|---|---|---|
| **Requirement 12:** **Maintain a policy that addresses information security for employees and contractors** | ☐ Yes ☒ No | ☐ Yes ☐ Partial Yes ☐ No ☒ Not Assessed | ☐ Yes ☒ No ☐ Unknown | ☐ Yes ☒ No ☐ Unknown | This requirement was not assessed. |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

## Appendix B: Threat Indicator Information

### B.1   Threat Indicator Summary

| Indicator File | Indicator Type | Date / Time | Action / Kill Chain |
|---|---|---|---|
|  | Application | Unknown | Exploitation, Exfiltration |
|  | **Filename** | **Description / File Type** | **File Size** |
| **Description**: File dropper which also reads remote access related keys. The malware makes a connection to `146.0.77.88` on TCP Port `9090` | `artifact.exe` | Executable | 97 kB |
|  | **Hash Type / Value** | **IP Addresses** | **Registry Settings** |
|  | `md5:a2a160f767829dc70bb584b46ee11c9e` | `146.0.77.88` | N/A |
|  | **Domain** | **Domain Time of Lookup** | **System Path** |
|  | N/A | N/A | various |
|  | **Target eMail Addresses** | **Additional Information** |  |
|  | N/A | N/A |  |

*Table 2: Malware* `artifact.exe`

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

| Indicator File | Indicator Type | Date / Time | Action / Kill Chain |
|---|---|---|---|
| | Application | Unknown | Exploitation |
| | **Filename** | **Description / File Type** | **File Size** |
| | v5.exe | Executable | 146 kB |
| | **Hash Type / Value** | **IP Addresses** | **Registry Settings** |
| | md5:928723bdbd90c3dc82879bb6d505fc2f | N/A | N/A |
| | **Domain** | **Domain Time of Lookup** | **System Path** |
| **Description**: Unknown binary file. The binary appears to be a file extractor when executed. | N/A | N/A | various |
| | **Target eMail Addresses** | **Additional Information** | |
| | N/A | Extracts the following when executed: Filepath %APPDATA%\V1hAY0cx\osfip.exe Size 146KiB (149171 bytes) Filepath %TEMP%\palletizations.dll Size 76KiB (77824 bytes) Filepath %TEMP%\nsh7TB6.tmp\System.dll Size 11KiB (11264 bytes) Filepath %TEMP%\BUTTON.HTM Size 5.2KiB (5274 bytes) Filepath %TEMP%\Sultana.hiYU Size 70KiB (72090 bytes) | |

*Table 3: Malware v5.exe*

INNOAS, Inc.                                                                                           PFI Final Incident Response Report

| Indicator File | Indicator Type | Date / Time | Action / Kill Chain |
|---|---|---|---|
| | Application | Unknown | Exploitation |
| | **Filename** | **Description / File Type** | **File Size** |
| | rfv.exe | Executable | 446 kB |
| | **Hash Type / Value** | **IP Addresses** | **Registry Settings** |
| **Description**:<br>This file is part of the *Alina.POS* malware family. The file makes a connection to 103.193.4.121 on TCP Port 80. | md5:366d954fb29fffe8bb280303032fa94b | 103.193.4.121 | [HKEY_LOCAL_MACHINE\SOFTWARE\Microsoft\Windows\CurrentVersion\Run\svchost]<br><br>Data = "%APPDATA%\Roaming\usercache\svchost.exe" |
| | **Domain** | **Domain Time of Lookup** | **System Path** |
| | pyssh.com | N/A | various |
| | **Target eMail Addresses** | | **Additional Information** |
| | N/A | | POST /rfvrfv/settings.php HTTP/1.1 Accept: application/octet-stream Content-Type: application/octet-stream Connection: Close User-Agent: Mozilla/5.0 (Windows NT 6.1; WOW64; rv:5.0) Gecko/20100101 Firefox/5.0 Host: pyssh.com Content-Length: 82 Cache-Control: no-cache   666 OK |

*Table 4: Malware* rfv.exe

INNOAS, Inc.                                                                                PFI Final Incident Response Report

| Indicator File | Indicator Type | Date / Time | Action / Kill Chain |
|---|---|---|---|
| | Application | Unknown | Exploitation, Exfiltration |
| | **Filename** | **Description / File Type** | **File Size** |
| | svchost.exe | Executable | 446 kB |
| | **Hash Type / Value** | **IP Addresses** | **Registry Settings** |
| **Description**:<br>This file is part of the *Alina.POS* malware family. The file makes a connection to `103.193.4.121` on TCP Port `80`. | md5:366d954fb29fffe8bb280303032fa94b | 103.193.4.121 | [HKEY_LOCAL_MACHINE\SOFTWARE\Microsoft\Wind ows\CurrentVersion\Run\svchost]<br><br>Data = "%APPDATA%\Roaming\usercache\svchost.exe" |
| | **Domain** | **Domain Time of Lookup** | **System Path** |
| | pyssh.com | N/A | %APPDATA%\Roaming\usercache\svchost.exe |
| | **Target eMail Addresses** | **Additional Information** | |
| | N/A | POST /rfvrfv/settings.php HTTP/1.1 Accept: application/octet-stream Content-Type: application/octet-stream Connection: Close User-Agent: Mozilla/5.0 (Windows NT 6.1; WOW64; rv:5.0) Gecko/20100101 Firefox/5.0 Host: pyssh.com Content-Length: 82 Cache-Control: no-cache  666 OK | |

*Table 5: Malware svchost.exe*

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

## Appendix C: Impacted Entities

NOTE: This information was provided various parties such as listed acquirers and or card brands.

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| **Carrot House Inc.** | Carrollton | TX | | Unknown | Unknown | N/A | 000008023858155 51792489011266700 0008023858155 51792489011266700 0008023858155 51792489011266700 0008023858155 517924890112667 | First Data (EMV Insert Terminal) | 2016-12-10 | January 2017 |
| **Moonstone Nail & Spa** | Frisco | TX | 75034 | Unknown | Unknown | N/A | 554402004104956 | Elavon | Unknown | Unknown |
| **Anlaur, Inc.** | Berwyn | PA | | Unknown | Unknown | N/A | 413600541204112 000008029163568 413600541204112 000008029163568 413600541204112 000008029163568 413600541204112 000008029163568 | POS Maintenance Only | Unknown | Unknown |
| **29 Iris Nail and Spa, Inc.** | Lansdale | PA | | Unknown | Unknown | N/A | 000008027737611 517924890113913 000008027737611 517924890113913 000008027737611 517924890113913 000008027737611 517924890113913 | First Data (EMV Insert Terminal) | Unknown | Unknown |

INNOAS, Inc.                                                                                      PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| **House of Caffe Bene, Inc.** | New York | NY | 10032 | OPTBLUE | 601113015978177 | N/A | 8027341588 | Elavon (Magnetic Swipe) | 2016-12-14 | January 2017 |
| **Caffe Bene Ktwon Inc.** | New York | NY | 10001 | OPTBLUE | 601113016066386 | N/A | 8027434847 | Elavon (EMV Insert Terminal) | 2016-12-15 | January 2017 |
| **Cibam Inc.** | Astoria | NY | 11103 | OPTBLUE | 601113016082862 | N/A | 8027455016 | Elavon (Magnetic Swipe) | 2016-12-15 | January 2017 |
| **June & Shana, Inc.** | Sunnyside | NY | 11104 | OPTBLUE | 601113015616371 | N/A | 8026947294 1122006087338848026947294 1122006087338848026947294 1122006087338848026947294 112200660873388484 | Elavon (Magnetic Swipe) | 2016-12-14 | January 2017 |
| **CB 17th Street LLC** | New York | NY | 10010 | OPTBLUE | 601113016949482 | N/A | 8028435769 | Elavon (Magnetic Swipe) | 2016-12-10 | January 2017 |
| **Lucky Star Caffe Inc.** | Brooklyn | NY | 11204 | OPTBLUE | 601113017102339 | N/A | 8028609009 | Elavon (Magnetic Swipe) | 2016-12-10 | January 2017 |
| **Lee & Lim, LLC** | Flushing | NY | 11358 | OPTBLUE | 601113009166847 | N/A | 8015399754 5179248901126188015399754 5179248901126188015399754 51792489011261880 | Elavon (Magnetic Swipe) | 2016-12-09 | January 2017 |

INNOAS, Inc.                                                    PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | 15399754 517924890112618 | | | |
| **BBQ Chicken Little Neck Corp.** | Little Neck | NY | | Unknown | Unknown | N/A | 118100001180001 517924890112329 118100001180001 517924890112329<br><br>118100001180001 517924890112329 118100001180001 517924890112329 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| **725 Third Avenue Corp.** | New York | NY | 10017 | OPTBLUE | 601113016227483 | N/A | 8027607475 | Elavon (Magnetic Swipe) | 2016-12-17 | January 2017 |
| **GKNY1 Inc.** | New York | NY | 10104 | Unknown | Unknown | N/A | 000849279171888 517924890112352 004445021769794 000520001143579 520001143579000 000849279171888 517924890112352 004445021769794 000520001143579 520001143579000 517924890112352 004445021769794 000520001143579 520001143579000 000849279171888 | First Data (Magnetic Swipe) | 2016-12-16 | January 2017 |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | 517924890112352 004445021769794 000520001143579 520001143579000 | | | |
| Jamo 26, Inc. | New York | NY | | Unknown | Unknown | N/A | 000008027052979 517924890113152 000008027052979 517924890113152 000008027052979 517924890113152 | First Data (EMV Insert Terminal) | 2016-12-10 | January 2017 |
| R & G Soho, LLC | New York | NY | | Unknown | Unknown | N/A | 588167401501640 000008023081238 588167401501640 000008023081238 588167401501640 000008023081238 | Chase Paymentech (Magnetic Swipe) | 2016-12-10 | January 2017 |
| R & G Soho, LLC | New York | NY | | Unknown | Unknown | N/A | 720000376020001 720000376020003 720000376020001 720000376020003 720000376020001 720000376020003 | Chase Paymentech (Magnetic Swipe) | 2016-12-17 | January 2017 |
| Gogi, inc. | New York | NY | 10016 | OPTBLUE | 601113014771581 | N/A | 8024025143 000008031090668 8024025143 000008031090668 8024025143 000008031090668 | Elavon (Magnetic Swipe) | 2016-12-10 | January 2017 |
| Amber Nail & Spa, Inc | Bronx | NY | 10461 | OPTBLUE | 601113017016216 | N/A | 8028510181 | Elavon | Unknown | Unknown |

INNOAS, Inc.                                                                      PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | | (Magnetic Swipe) | | |
| **Blooming Nail and Foot Spa Inc.** | White Plains | NY | 10601 | OPTBLUE | 601113014887007 | N/A | 8024130570 | Elavon Merrick Bank | Unknown | Unknown |
| **Gel Factory Corp.** | East Northport | NY | | Unknown | Unknown | N/A | 517924890112253 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| **Peggie Nail Inc.** | New York | NY | 10016 | OPTBLUE | 601113018613649 | N/A | 8030308814 | Elavon (Magnetic Swipe) | Unknown | Unknown |
| **Town Nail & Foot Spa Inc.** | Scarsdale | NY | | Unknown | Unknown | N/A | 8024070909 | POS Maintenance Only | Unknown | Unknown |
| **Samhyungjae Corp.** | New York | NY | 10001 | OPTBLUE | 601113014608676 | N/A | 8023849030 | Elavon (Magnetic Swipe) | Unknown | Unknown |
| **Damoa Union Inc.** | Flushing | NY | 11354 | OPTBLUE | 601113017628002 | N/A | 8029193029 | Elavon (EMV Insert Terminal-no POS transaction) | Unknown | Unknown |
| **Pak Cafe Bene, LLC** | Jersey City | NJ | | OPTBLUE | 601113017012330 | N/A | 8028505769 | Elavon (Magnetic Swipe) | 2016-12-15 | January 2017 |
| **Caffe Bene Fort Lee LLC** | Fort Lee | NJ | | Unknown | Unknown | N/A | 000008024090378 517924890112725 000008024090378 517924890112725 000008024090378 | First Data (EMV Insert Terminal) | 2016-12-14 | January 2017 |

INNOAS, Inc.                                                                                                    PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | 517924890112725 | | | |
| Soonmyung Development Corp. | NEW BRUNSWICK | NJ | | Unknown | Unknown | N/A | 000483227621990 413600070401036 000483227621990 413600070401036 000483227621990 413600070401036 | Elavon (Magnetic Swipe) | 2016-12-14 | January 2017 |
| KEO BOO KEE Corp. | Cliffside Park | NJ | | Unknown | Unknown | N/A | 517924890113509 | First Data (EMV Insert Terminal) | 2016-12-13 | January 2017 |
| Kenny Baek Corp. | Old Tappan | NJ | | Unknown | Unknown | N/A | 517924890111222 118100001218001 517924890111222 118100001218001 517924890111222 118100001218001 | First Data (EMV Insert Terminal) | 2016-12-15 | January 2017 |
| Pinnacle Bar & Grill | Fairview | NJ | | Unknown | Unknown | N/A | 334400273668884 | Bankcard Service Merrick Bank (EMV Insert Terminal) | 2016-12-17 | January 2017 |
| Wally's Hot Bagels, LLC | Closter | NJ | | Unknown | Unknown | N/A | 372361901880 | First Data (Magnetic Swipe) | 2016-12-17 | January 2017 |
| Taste Treat LLC | Rutherford | NJ | | Unknown | Unknown | N/A | 000008023885182 517924890112774 000008023885182 517924890112774 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| BC of God | Edison | NJ | | Unknown | Unknown | N/A | 517924890113996 | First Data | 2016-12-17 | January 2017 |

INNOAS, Inc.                                                                 PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | 000008024239207 517924890113996 000008024239207 | (EMV Insert Terminal) | | |
| Namgung Corp. | Fort Lee | NJ | | Unknown | Unknown | N/A | 518089730633674 518089730633732 518089730633674 518089730633732 | POS Maintenance Only | 2016-12-10 | January 2017 |
| Spoon & Chopstick LLC | Palisades Park | NJ | | OPTBLUE | 601113016329818 | N/A | 8027730335 | Elavon (Magnetic Swipe) | Unknown | Unknown |
| Spa Reee Inc. | Gillette | NJ | | ONE POINT | 601113015721874 | N/A | 8027278608 | Elavon (EMV Insert Terminal-no POS transaction) | Unknown | Unknown |
| J & J Bloom Spa, Inc | Springfield | NJ | | Unknown | Unknown | N/A | 000008029743690 517924890112873 797900665851396 000008029743690 517924890112873 797900665851396 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| Casino Car Wash, Inc. | Palisades Park | NJ | | OPTBLUE | 601113016695218 | N/A | 8028151408 | Elavon (Magnetic Swipe) | 2016-12-09 | January 2017 |
| PHK Co, Inc. | Palisades Park | NJ | | Unknown | Unknown | N/A | 000008029534198 51792489011112300 0008029534198 517924890111123 | First Data / Elavon (both EMV Insert Terminal) | 2016-12-09 | January 2017 |
| Classique I Dayspa, Inc. | Waldwick | NJ | | Unknown | Unknown | N/A | 518089294713110 | POS | 2016-12-15 | January 2017 |

INNOAS, Inc.                                                                                              PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | | Maintenance Only | | |
| **J Beauty Spa Corp.** | Jersey City | NJ | | OPTBLUE | 601113015481313 | N/A | 8026801871 | Elavon | Unknown | Unknown |
| **Dream Nail & Spa, Inc** | Jersey City | NJ | | Unknown | Unknown | N/A | 517924890111115 118100001591001 517924890111115 118100001591001 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| **Ohnas Corp.** | Bedminster | NJ | | Unknown | Unknown | N/A | 518089731202263 | POS Maintenance Only | Unknown | Unknown |
| **Bloom Spa, Inc.** | Hoboken | NJ | | Unknown | Unknown | N/A | 000008028781345 008788270093926 517924890112733 000008028781345 008788270093926 517924890112733 | First Data (EMV Insert Terminal) | Unknown | Unknown |
| **Lemoine Gateaux Bakery LLC** | Fort Lee | NJ | | OPTBLUE | 601113017277107 | N/A | 8028802117 06000003926900180 28802117 060000039269001 | Elavon (Magnetic Swipe) | Unknown | Unknown |
| **Gateaux Bakery Corp.** | Closter | NJ | | Unknown | Unknown | N/A | 517924890112733 | First Data | Unknown | Unknown |
| **TLJ Ridgefield Inc.** | Ridgefield | NJ | | Unknown | Unknown | N/A | 517924890103666 | First Data | Unknown | Unknown |
| **Café Nomis Inc.** | Bayonne | NJ | | OPTBLUE | 601113017604862 | N/A | 8029163816 | Elavon (Magnetic Swipe) | Unknown | Unknown |
| **Abies Corporation** | Ellicott City | MD | 21042 | OPTBLUE | 601113016541479 | N/A | 8027976342 | Elavon (Magnetic | 2016-12-10 | January 2017 |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | | | | | | | | Swipe) | | |
| **Chen & Chen Brothers Inc.** | Boston | MA | | OPTBLUE | 601113015997250 | N/A | 8027364317 | Elavon (Magnetic Swipe) | 2016-12-10 | January 2017 |
| **Caffe Bene Champaign Inc.** | Urbana | IL | 61801 | OPTBLUE | 601113015528345 | N/A | 8026856594 | Elavon (Magnetic Swipe) | 2016-12-13 | January 2017 |
| **Caffe Bene Midwest LLC.** | Glenview | IL | 60025 | OPTBLUE | 601113015579561 | N/A | 8026903750 | Elavon (Magnetic Swipe) | 2016-12-13 | January 2017 |
| **Caffe Bene Green Inc.** | Champaign | IL | 61820 | OPTBLUE | 601113017464283 | N/A | 8029007757 | Elavon (Magnetic Swipe) | 2016-12-10 | January 2017 |
| **KimcrystalMin Inc.** | Macon | GA | 31220 | Not applicable | 601113017012439 | N/A | 8028505868 554402004101952 | Elavon (no POS Transaction) | 2016-12-10 | January 2017 |
| **R & G Espanola, LLC** | Miami Beach | FL | | Unknown | Unknown | N/A | 8023081196 | POS Maintenance Only | 2016-12-10 | January 2017 |
| **Bae & Kim, Inc.** | Buena Park | CA | 90621 | OPTBLUE | 601113016355995 | N/A | 8027759011 | Elavon (Magnetic Swipe) | 2016-12-13 | January 2017 |
| **Nabee Inc.** | Los Angeles | CA | | Unknown | Unknown | N/A | 118100001562001 | First Data (EMV Insert Terminal) | 2016-12-10 | January 2017 |
| **Kafferia, Inc.** | Los Angeles | CA | 90010 | OPTBLUE | 601113016383062 | N/A | 8027789729 | Elavon (Magnetic Swipe) | 2016-12-14 | January 2017 |
| **JihoJiwoo, Inc.** | Rowland | CA | 91748 | OPTBLUE | 601113016837562 | N/A | 8028310129 | Elavon | 2016-12-10 | January 2017 |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

| Merchant Name | Merchant Address | | | Merchant Identification Number | | | | Acquirer Name | At Risk Timeframe | |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | Zip | American Exp. | Discover | JCB Int. | Mastercard/VISA | | Start Date | End Date |
| | Heights | | | | | | | (Magnetic Swipe) | | |
| **MCKN Enterprise, Inc.** | Sandiego | CA | 92111 | OPTBLUE | 601113017309900 | N/A | 8028837923 | Elavon (Magnetic Swipe) | 2016-12-09 | January 2017 |
| **San Marino Caffebene Inc.** | San Marino | CA | 91108 | OPTBLUE | 601113017230551 | N/A | 8028748641 | Elavon (Magnetic Swipe) | 2016-12-09 | January 2017 |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

## Appendix D: List of Attack Vectors / Intrusion Root Causes / Contributing Factors

| Vector Type | Specifics |
|---|---|
| | ☒ Host – Auto login enabled |
| | ☒ Host – Local accounts are default/unsecured |
| | ☐ Host – Local accounts have weak passwords |
| | ☒ Host – No/limited system hardening |
| | ☒ Host – No/limited system logging |
| | ☐ Host – System allows insecure remote access |
| | ☐ Host – System contains PAN/track data |
| Host | ☒ Host – System has unrestricted network/Internet access |
| | ☐ Host – System interfaces with POS environment |
| | ☒ Host – System lacks anti-virus/anti-malware/HIPS |
| | ☐ Host – System not inventoried/accounted |
| | ☒ Host – System not patched/maintained |
| | ☐ Host – System runs high-risk/insecure applications |
| | ☒ Host – System runs non-standard/proprietary software |
| | ☐ Host – System used for personal reasons |

| Vector Type | Specifics |
|---|---|
| | ☐ Network – Default configurations in use |
| | ☐ Network – Default passwords in use |
| | ☐ Network – Default/common ports allowed or in use |
| | ☒ Network – Network accounts have weak passwords |
| | ☒ Network – No ACLs present/in-use |
| | ☐ Network – No anti-virus/anti-malware |
| | ☐ Network – No encryption |
| Network | ☐ Network – No firewall present |
| | ☒ Network – No ingress/egress filtering |
| | ☒ Network – No network segmentation |
| | ☐ Network – No secured remote access |
| | ☒ Network – No security monitoring |
| | ☐ Network – No separate POS environment |
| | ☐ Network – No/insufficient logging |
| | ☐ Network – Use of insecure protocols |

INNOAS, Inc.                                                                              PFI Final Incident Response Report

| Vector Type | Specifics |
|---|---|
| Remote Access | ☒ Remote Access – No monitoring/logging of remote access |
| | ☐ Remote Access – Out-dated/known vulnerable hardware/software in use |
| | ☐ Remote Access – Remote access forwarding allowed |
| | ☒ Remote Access – Remote access left permanently enabled |
| | ☐ Remote Access – Unrestricted remote access allowed |
| | ☐ Remote Access – Use of blackbox/proprietary hardware/software |

| Vector Type | Specifics |
|---|---|
| Remote Access | ☐ Remote Access – Use of default passwords/accounts |
| | ☐ Remote Access – Use of default/out-of-box configuration |
| | ☐ Remote Access – Use of insecure remote software (e.g., VNC) |
| | ☐ Remote Access – Use of known POS vendor defaults |
| | ☐ Remote Access – Use of weak passwords |
| | ☐ |

| Vector Type | Specifics |
|---|---|
| Web Attack | ☐ Web Attack – Allocation of Resources Without Limits or Throttling |
| | ☐ Web Attack – Buffer Access with Incorrect Length Value |
| | ☐ Web Attack – Buffer Copy without Checking Size of Input (Classic Buffer Overflow) |
| | ☐ Web Attack – Cross-site Request Forgery (CSRF) |
| | ☐ Web Attack – Download of Code Without Integrity Check |
| | ☐ Web Attack – Improper Access Control (Authorization) |
| | ☐ Web Attack – Improper Check for Unusual or Exceptional Conditions |
| | ☐ Web Attack – Improper Control of Filename for Include/Require Statement in PHP Program (PHP File Inclusion) |
| | ☐ Web Attack – Unrestricted Upload of File with Dangerous Type |
| | ☐ Web Attack – Improper Sanitization of Special Elements used in an OS Command (OS Command Injection) |
| | ☐ Web Attack – Use of a Broken or Risky Cryptographic Algorithm |
| | ☐ Web Attack – Improper Validation of Array Index |
| | ☐ Web Attack – Incorrect Calculation of Buffer Size |

| Vector Type | Specifics |
|---|---|
| Web Attack | ☐ Web Attack – Incorrect Permission Assignment for Critical Resource |
| | ☐ Web Attack – Information Exposure Through an Error Message |
| | ☐ Web Attack – Integer Overflow or Wraparound |
| | ☐ Web Attack – Missing Authentication for Critical Function |
| | ☐ Web Attack – Missing Encryption of Sensitive Data |
| | ☐ Web Attack – Race Condition |
| | ☐ Web Attack – Reliance on Untrusted Inputs in a Security Decision |
| | ☐ Web Attack – Improper Limitation of a Pathname to a Restricted Directory (Path Traversal) |
| | ☐ Web Attack – URL Redirection to Untrusted Site (Open Redirect) |
| | ☐ Web Attack – Improper Sanitization of Special Elements used in an SQL Command (SQL Injection) |
| | ☐ Web Attack – Use of Hard-coded Credentials |
| | ☐ Web Attack – Failure to Preserve Web Page Structure (Crosssite Scripting) |
| | ☐ |

INNOAS, Inc.                                                                                                    PFI Final Incident Response Report

## Appendix E: Supporting Evidence

### E.1    Prefetch – v5.exe & artifact.exe

| SYSTEM | SUMMARY |
|---|---|
| GlobalKitchen : GK_POS_SERVER | Prefetch files are used by the operating system to speed up the loading time for application. When application are executed for the first time *Microsoft Windows* creates prefetch files for the application. The following prefetch file illustrates POS malware executing on the system utilizing the v5.exe and artifact.exe binary. |

| Host | Prefetch File | C-Time | M-Time | Executable Path |
|---|---|---|---|---|
| GlobalKitchen : GK_POS_SERVER | 05988060.pf | 11/05/14 11:03 AM | 12/17/16 01:08 PM | C:\INNOASXP\System32\1025\1\v5.exe |
| GlobalKitchen : GK_POS_SERVER | 05974983.pf | 11/05/14 11:03 AM | 12/17/16 01:07 PM | C:\INNOASXP\System32\1025\1\artifact.exe |

### E.2    Local Password Settings

| SYSTEM | SUMMARY |
|---|---|
| ALL Reviewed | The following information was extracted from the *SAM* registry hive. The entries indicate that not all the local admin passwords are changed on a regular basis. Furthermore, a password is not required for either the *Administrator* or *USER* users. Only the settings from a single system are listed below. However, all systems reviewed had similar settings. |

```
Username       : Administrator [500]
Full Name      :
User Comment   : Built-in account for administering the computer/domain
Account Type   : Default Admin User
Last Login Date : Fri Sep 16 02:33:07 2011 Z
Pwd Reset Date : Fri Sep 16 02:22:44 2011 Z
Pwd Fail Date  : Thu Apr 20 08:04:27 2017 Z
Login Count    : 7
  --> Account Disabled
  --> Password not required
  --> Password does not expire
  --> Normal user account
```

INNOAS, Inc.                                                                                     PFI Final Incident Response Report

```
Username        : USER [1001]
Full Name       : INNOAS
User Comment    :
Account Type    : Default Admin User
Account Created : Fri Feb 17 00:14:46 2017 Z
Password Hint   :
Last Login Date : Wed Jun  7 00:29:46 2017 Z
Pwd Reset Date  : Mon Feb 13 16:21:29 2017 Z
Pwd Fail Date   : Thu Apr 20 08:08:26 2017 Z
Login Count     : 2513
  --> Password not required
  --> Password does not expire
  --> Normal user account
```

## E.3   Audit Subsystem

| SYSTEM | SUMMARY |
|---|---|
| ALL Reviewed | The *SECURITY* hive simply records which events are being audited, or logged in the *Microsoft Windows* event logs. The registry settings below indicate that auditing is disabled. These settings were found on all systems reviewed. |

```
auditpol
Policy\PolAdtEv
LastWrite Time Fri Dec 10 18:06:21 2010 (UTC)

Length of data: 138 bytes.
0x00000000: 00 01 00 00 30 77 78 00 00 00 01 00 00 00  ......0wx.......
0x00000010: 03 00 00 00 03 00 01 00 01 00 01 00 00 00 01 00  ...............
0x00000020: 00 00 00 00 00 03 00 00 00 00 00 00 00 00 00  ...............
0x00000030: 00 00 00 00 00 00 00 00 00 00 00 00 00 00 00  ...............
0x00000040: 00 00 00 00 00 00 00 00 00 00 00 00 01 00  ...............
0x00000050: 01 00 00 00 00 00 00 00 00 00 01 00 00 00 00  ...............
0x00000060: 00 00 00 00 00 00 00 00 00 00 00 00 00 00  ...............
0x00000070: 00 00 00 00 00 00 00 05 00 09 00 0c 00 03 00  ...............
0x00000080: 00 04 00 06 00 06 00 04 00 04 00  ..........
**Auditing is NOT enabled.
```

INNOAS, Inc.                                                                      PFI Final Incident Response Report

### E.4   Windows Version

| SYSTEM | SUMMARY |
|---|---|
| GlobalKitchen : GK_POS7 | The *SOFTWARE* hive contains data regarding software installed on the system. The keys below indicate that the operating system installed on this system are out of date. |

```
{Software} Get Windows version
ProductName = Microsoft Windows XP
CSDVersion = Service Pack 3
InstallDate = Tue Jan 17 22:10:10 2017
```

### E.5   License Key Generators/Crack Programs

| SYSTEM | SUMMARY |
|---|---|
| ALL Reviewed | While it is unclear if this program has been executed, Foregenix discovered within a setup folder what *Virustotal* classified as malicious key generation / crack programs. Applications of this nature put merchant's at risks due to the uncertainty of their validity. Below are examples of which were present. |

```
File: POS-8\D\INNOAS SETUP\ER Tools\R-Studio\crack.exe
File: POS-7\C\INNOAS SYS\Portable Programs\R-Studio\crack.exe
File: POS\D\INNOAS SETUP\ER Tools\R-Studio\crack.exe
File: SERVER\D\INNOAS SETUP\ER Tools\R-Studio\crack.exe
Hash: 91282af5d20902be7b617979ac2833e4

File: ERVER\D\INNOAS SETUP\REQ\AIDA64\chili-KEYGEN.exe
File: POS-2\D\INNOAS SETUP\REQ\AIDA64\chili-KEYGEN.exe
File: POS-6\D\INNOAS SETUP\REQ\AIDA64\chili-KEYGEN.exe
File: POS-1\D\INNOAS SETUP\REQ\AIDA64\chili-KEYGEN.exe
Hash: 8d61f18d4de89d6f14121ccaf113db1a
```

INNOAS, Inc.                                                                PFI Final Incident Response Report

### E.6   Screen Capture of Unauthorized use of *LogMeIn*



| SYSTEM | SUMMARY |
|---|---|
| INNOAS-SERVER | The following image is a screenshot from a video which Foregenix obtained from INNOAS, Inc.. The video was a recording of an unauthorized user logging in from 64.120.44.139 (Phoenix Arizona). |

INNOAS, Inc.                                                                                      PFI Final Incident Response Report

## E.7   LogMeIn Access Logs

| SUMMARY | | | | | | | |
|---------|---|---|---|---|---|---|---|
| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
| BBQ - Cliffside Park - KEO BOO KEE, Corp | acc@innoas.com | 2016-12-13 | 3:34:02 | 2016-12-13 | 3:40:59 | 0h:6m:57s | 64.120.44.139 |
| BBQ - Cliffside Park - KEO BOO KEE, Corp | acc@innoas.com | 2016-12-13 | 3:34:03 | 2016-12-13 | 3:57:27 | 0h:23m:24s | 64.120.44.139 |
| BBQ - Cliffside Park - KEO BOO KEE, Corp | acc@innoas.com | 2016-12-15 | 5:05:34 | 2016-12-15 | 5:25:33 | 0h:19m:59s | 64.120.44.139 |
| BBQ - Cliffside Park - KEO BOO KEE, Corp | acc@innoas.com | 2016-12-17 | 9:16:07 | 2016-12-17 | 9:18:09 | 0h:2m:2s | 64.120.44.139 |
| BBQ - Flushing - Lee & Lim, LLC | acc@innoas.com | 2016-12-09 | 15:01:21 | 2016-12-09 | 15:12:14 | 0h:10m:53s | 64.120.44.139 |
| BBQ - Flushing - Lee & Lim, LLC | acc@innoas.com | 2016-12-15 | 5:05:33 | 2016-12-15 | 5:23:45 | 0h:18m:12s | 64.120.44.139 |
| BBQ - Flushing - Lee & Lim, LLC | acc@innoas.com | 2016-12-17 | 9:13:01 | 2016-12-17 | 9:20:10 | 0h:7m:9s | 64.120.44.139 |
| BBQ - Old Tappan - Kenny Baek, Corp | acc@innoas.com | 2016-12-15 | 5:23:47 | 2016-12-15 | 5:39:50 | 0h:16m:3s | 64.120.44.139 |
| Bocca Bliss - 725 Third Avenue Corp | acc@innoas.com | 2016-12-17 | 7:56:45 | 2016-12-17 | 8:07:00 | 0h:10m:15s | 64.120.44.139 |
| Bocca Bliss - 726 Third Avenue Corp | acc@innoas.com | 2016-12-17 | 7:56:48 | 2016-12-17 | 7:57:33 | 0h:0m:45s | 64.120.44.139 |
| Bocca Bliss - 727 Third Avenue Corp | acc@innoas.com | 2016-12-17 | 7:56:49 | 2016-12-17 | 8:15:11 | 0h:18m:22s | 64.120.44.139 |
| Boom Boom Edison - BC of God | acc@innoas.com | 2016-12-17 | 9:49:35 | 2016-12-17 | 10:03:25 | 0h:13m:50s | 64.120.44.139 |
| Caffe Bene 157th St - House of Caffe Bene, Inc | acc@innoas.com | 2016-12-14 | 4:06:52 | 2016-12-14 | 4:25:38 | 0h:18m:46s | 64.120.44.139 |
| Caffe Bene 157th St - House of Caffe Bene, Inc | acc@innoas.com | 2016-12-15 | 5:38:17 | 2016-12-15 | 5:46:23 | 0h:8m:8s | 64.120.44.139 |
| Caffe Bene 32nd ST (No POS use) | acc@innoas.com | 2016-12-15 | 5:38:17 | 2016-12-15 | 5:54:40 | 0h:16m:23s | 64.120.44.139 |
| Caffe Bene Astoria (Business Closed) | acc@innoas.com | 2016-12-15 | 5:38:18 | 2016-12-15 | 5:49:46 | 0h:11m:28s | 64.120.44.139 |
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-10 | 8:11:01 | 2016-12-10 | 8:29:15 | 0h:18m:14s | 64.120.44.139 |
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-13 | 4:01:14 | 2016-12-13 | 4:05:51 | 0h:4m:37s | 64.120.44.139 |
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-14 | 1:47:02 | 2016-12-14 | 1:54:59 | 0h:7m:57s | 64.120.44.139 |
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-14 | 1:47:05 | 2016-12-14 | 2:01:14 | 0h:14m:9s | 64.120.44.139 |
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-14 | 1:52:56 | 2016-12-14 | 2:00:35 | 0h:7m:39s | 64.120.44.139 |

INNOAS, Inc.                                                                                           PFI Final Incident Response Report

| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
|----------|------|-----------|-----------|-----------|-----------|-----------|-----------|
| Caffe Bene Boston - Chen & Chen Brothers, Inc | acc@innoas.com | 2016-12-15 | 3:56:50 | 2016-12-15 | 3:58:52 | 0h:2m:2s | 64.120.44.139 |
| Caffe Bene Brooklyn 18th - Lucky Star Caffe, Inc | acc@innoas.com | 2016-12-17 | 6:37:16 | 2016-12-17 | 7:10:56 | 0h:33m:40s | 64.120.44.139 |
| Caffe Bene Brooklyn 19th - Lucky Star Caffe, Inc | acc@innoas.com | 2016-12-10 | 9:16:45 | 2016-12-10 | 9:18:42 | 0h:1m:57s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-13 | 4:21:44 | 2016-12-13 | 4:37:13 | 0h:15m:29s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-14 | 5:28:31 | 2016-12-14 | 5:33:07 | 0h:4m:36s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-16 | 3:16:41 | 2016-12-16 | 3:25:56 | 0h:9m:15s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-16 | 4:38:46 | 2016-12-16 | 4:42:40 | 0h:3m:54s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-16 | 4:45:14 | 2016-12-16 | 4:55:07 | 0h:9m:53s | 64.120.44.139 |
| Caffe Bene Buena Park - Bae&Kim, Inc | acc@innoas.com | 2016-12-17 | 5:48:46 | 2016-12-17 | 5:56:24 | 0h:7m:38s | 64.120.44.139 |
| Caffe Bene Carrollton - Carrot House Inc | acc@innoas.com | 2016-12-10 | 7:55:27 | 2016-12-10 | 8:09:12 | 0h:13m:45s | 64.120.44.139 |
| Caffe Bene Carrollton - Carrot House Inc | acc@innoas.com | 2016-12-14 | 1:59:34 | 2016-12-14 | 2:14:24 | 0h:14m:50s | 64.120.44.139 |
| Caffe Bene Carrollton - Carrot House Inc | acc@innoas.com | 2016-12-16 | 3:27:57 | 2016-12-16 | 3:37:06 | 0h:9m:9s | 64.120.44.139 |
| Caffe Bene Champaign - Caffe Bene Green Inc | acc@innoas.com | 2016-12-10 | 9:16:50 | 2016-12-10 | 9:17:49 | 0h:0m:59s | 64.120.44.139 |
| Caffe Bene Champaign - Caffe Bene Green Inc | acc@innoas.com | 2016-12-10 | 9:24:34 | 2016-12-10 | 9:37:33 | 0h:12m:59s | 64.120.44.139 |
| Caffe Bene Champaign - Caffe Bene Green Inc | acc@innoas.com | 2016-12-13 | 4:35:45 | 2016-12-13 | 4:51:20 | 0h:15m:35s | 64.120.44.139 |
| Caffe Bene Champaign - Caffe Bene Green Inc | acc@innoas.com | 2016-12-17 | 6:58:27 | 2016-12-17 | 7:15:24 | 0h:16m:57s | 64.120.44.139 |
| Caffe Bene Champaign - Caffe Bene Green Inc | acc@innoas.com | 2016-12-17 | 9:20:08 | 2016-12-17 | 9:22:06 | 0h:1m:58s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-10 | 8:11:16 | 2016-12-10 | 8:23:01 | 0h:11m:45s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-13 | 4:21:40 | 2016-12-13 | 4:24:28 | 0h:2m:48s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-15 | 3:56:59 | 2016-12-15 | 4:06:42 | 0h:9m:43s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-15 | 6:16:13 | 2016-12-15 | 6:21:55 | 0h:5m:42s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-16 | 4:36:18 | 2016-12-16 | 4:41:16 | 0h:4m:58s | 64.120.44.139 |
| Caffe Bene Ellicott City - Abies Corp | acc@innoas.com | 2016-12-17 | 5:54:50 | 2016-12-17 | 6:01:17 | 0h:6m:27s | 64.120.44.139 |
| Caffe Bene Fort Lee - Caffe Bene Fort Lee, Inc | acc@innoas.com | 2016-12-14 | 3:15:20 | 2016-12-14 | 3:49:47 | 0h:34m:27s | 64.120.44.139 |

INNOAS, Inc.                                                                            PFI Final Incident Response Report

| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
|---|---|---|---|---|---|---|---|
| **Caffe Bene Fort Lee - Caffe Bene Fort Lee, Inc** | acc@innoas.com | 2016-12-15 | 6:20:33 | 2016-12-15 | 6:29:13 | 0h:8m:40s | 64.120.44.139 |
| Caffe Bene Glenview - Caffe Bene Midwest LLC | acc@innoas.com | 2016-12-13 | 4:01:05 | 2016-12-13 | 4:11:33 | 0h:10m:28s | 64.120.44.139 |
| **Caffe Bene Glenview - Caffe Bene Midwest LLC** | acc@innoas.com | 2016-12-14 | 3:15:26 | 2016-12-14 | 3:36:49 | 0h:21m:23s | 64.120.44.139 |
| Caffe Bene Glenview - Caffe Bene Midwest LLC | acc@innoas.com | 2016-12-14 | 4:06:46 | 2016-12-14 | 4:12:21 | 0h:5m:35s | 64.120.44.139 |
| **Caffe Bene Jersey City - Pak Café Bene, LLC** | acc@innoas.com | 2016-12-15 | 5:38:15 | 2016-12-15 | 5:49:10 | 0h:10m:55s | 64.120.44.139 |
| Caffe Bene Jersey City - Pak Café Bene, LLC | acc@innoas.com | 2016-12-17 | 6:15:59 | 2016-12-17 | 6:31:56 | 0h:15m:57s | 64.120.44.139 |
| **Caffe Bene MPD - CB 17th Street, LLC** | acc@innoas.com | 2016-12-17 | 6:37:31 | 2016-12-17 | 6:48:35 | 0h:11m:4s | 64.120.44.139 |
| **Caffe Bene MPD - CB 18th Street, LLC** | acc@innoas.com | 2016-12-15 | 4:35:08 | 2016-12-15 | 4:46:41 | 0h:11m:33s | 64.120.44.139 |
| **Caffe Bene MPD - CB 19th Street, LLC** | acc@innoas.com | 2016-12-13 | 4:55:40 | 2016-12-13 | 5:00:17 | 0h:4m:37s | 64.120.44.139 |
| Caffe Bene MPD - CB 20th Street, LLC | acc@innoas.com | 2016-12-10 | 8:30:32 | 2016-12-10 | 9:04:47 | 0h:34m:15s | 64.120.44.139 |
| **Caffe Bene New Brunswick - Soonmyung Development Corp** | acc@innoas.com | 2016-12-14 | 4:06:52 | 2016-12-14 | 4:23:55 | 0h:17m:3s | 64.120.44.139 |
| Caffe Bene Rowland Hts - JihoJiwwo, Inc | acc@innoas.com | 2016-12-10 | 8:30:14 | 2016-12-10 | 8:43:19 | 0h:13m:5s | 64.120.44.139 |
| **Caffe Bene Rowland Hts - JihoJiwwo, Inc** | acc@innoas.com | 2016-12-13 | 4:55:48 | 2016-12-13 | 4:59:39 | 0h:3m:51s | 64.120.44.139 |
| **Caffe Bene Rowland Hts - JihoJiwwo, Inc** | acc@innoas.com | 2016-12-14 | 5:28:37 | 2016-12-14 | 5:37:17 | 0h:8m:40s | 64.120.44.139 |
| **Caffe Bene Rowland Hts - JihoJiwwo, Inc** | acc@innoas.com | 2016-12-16 | 3:16:49 | 2016-12-16 | 3:29:19 | 0h:12m:30s | 64.120.44.139 |
| **Caffe Bene Rowland Hts - JihoJiwwo, Inc** | acc@innoas.com | 2016-12-17 | 5:59:35 | 2016-12-17 | 6:13:20 | 0h:13m:45s | 64.120.44.139 |
| **Caffe Bene Rowland Hts - JihoJiwwo, Inc** | acc@innoas.com | 2016-12-17 | 6:11:56 | 2016-12-17 | 6:12:02 | 0h:0m:6s | 64.120.44.139 |
| Caffe Bene San Diego - MCKN Enterprise, Inc | acc@innoas.com | 2016-12-09 | 13:59:37 | 2016-12-09 | 14:04:07 | 0h:4m:30s | 64.120.44.139 |
| **Caffe Bene San Diego - MCKN Enterprise, Inc** | acc@innoas.com | 2016-12-09 | 14:02:49 | 2016-12-09 | 14:29:07 | 0h:26m:18s | 64.120.44.139 |
| Caffe Bene San Diego - MCKN Enterprise, Inc | acc@innoas.com | 2016-12-10 | 9:16:42 | 2016-12-10 | 9:18:58 | 0h:2m:16s | 64.120.44.139 |
| **Caffe Bene San Diego - MCKN Enterprise, Inc** | acc@innoas.com | 2016-12-10 | 9:24:30 | 2016-12-10 | 9:44:14 | 0h:19m:44s | 64.120.44.139 |
| Caffe Bene San Diego - MCKN Enterprise, Inc | acc@innoas.com | 2016-12-15 | 4:35:48 | 2016-12-15 | 4:47:20 | 0h:12m:12s | 64.120.44.139 |
| **Caffe Bene San Diego - MCKN Enterprise, Inc** | acc@innoas.com | 2016-12-16 | 3:17:01 | 2016-12-16 | 3:29:38 | 0h:12m:37s | 64.120.44.139 |
| **Caffe Bene San Diego - MCKN Enterprise, Inc** | acc@innoas.com | 2016-12-17 | 6:37:14 | 2016-12-17 | 6:53:49 | 0h:16m:35s | 64.120.44.139 |

INNOAS, Inc.                                                    PFI Final Incident Response Report

| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
|----------|------|-----------|-----------|-----------|-----------|-----------|-----------|
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-09 | 15:52:58 | 2016-12-09 | 15:58:30 | 0h:5m:32s | 64.120.44.139 |
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-10 | 9:16:48 | 2016-12-10 | 9:40:07 | 0h:23m:19s | 64.120.44.139 |
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-13 | 4:21:54 | 2016-12-13 | 4:27:29 | 0h:5m:35s | 64.120.44.139 |
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-16 | 3:16:57 | 2016-12-16 | 3:25:55 | 0h:8m:58s | 64.120.44.139 |
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-17 | 6:58:27 | 2016-12-17 | 7:08:48 | 0h:10m:21s | 64.120.44.139 |
| Caffe Bene San Marino - San Marino Caffebene, Inc | acc@innoas.com | 2016-12-17 | 9:20:10 | 2016-12-17 | 9:22:15 | 0h:2m:5s | 64.120.44.139 |
| Caffe Bene Sunnyside - June & Shana, Inc | acc@innoas.com | 2016-12-14 | 3:15:28 | 2016-12-14 | 4:02:58 | 0h:47m:30s | 64.120.44.139 |
| Caffe Bene Sunnyside - June & Shana, Inc | acc@innoas.com | 2016-12-14 | 4:06:43 | 2016-12-14 | 4:12:51 | 0h:6m:8s | 64.120.44.139 |
| Caffe Bene Suwanee - Kim Crystal Min, Inc | acc@innoas.com | 2016-12-10 | 8:30:25 | 2016-12-10 | 9:14:54 | 0h:44m:29s | 64.120.44.139 |
| Caffe Bene Suwanee - Kim Crystal Min, Inc | acc@innoas.com | 2016-12-13 | 4:35:36 | 2016-12-13 | 4:39:41 | 0h:4m:5s | 64.120.44.139 |
| Caffe Bene Suwanee - Kim Crystal Min, Inc | acc@innoas.com | 2016-12-14 | 5:28:43 | 2016-12-14 | 5:38:58 | 0h:10m:15s | 64.120.44.139 |
| Caffe Bene Suwanee - Kim Crystal Min, Inc | acc@innoas.com | 2016-12-15 | 4:35:11 | 2016-12-15 | 4:44:58 | 0h:9m:47s | 64.120.44.139 |
| Caffe Bene Suwanee - Kim Crystal Min, Inc | acc@innoas.com | 2016-12-17 | 6:16:03 | 2016-12-17 | 6:35:36 | 0h:19m:33s | 64.120.44.139 |
| Caffe Bene Urbana - Caffe Bene Champaign, Inc | acc@innoas.com | 2016-12-13 | 4:01:03 | 2016-12-13 | 4:13:19 | 0h:12m:16s | 64.120.44.139 |
| Caffe Bene Western - Nabee Inc | acc@innoas.com | 2016-12-10 | 8:07:32 | 2016-12-10 | 8:18:12 | 0h:10m:40s | 64.120.44.139 |
| Caffe Bene Western - Nabee Inc | acc@innoas.com | 2016-12-13 | 2:25:35 | 2016-12-14 | 2:33:39 | 0h:8m:4s | 64.120.44.139 |
| Caffe Bene Western - Nabee Inc | acc@innoas.com | 2016-12-14 | 2:39:06 | 2016-12-14 | 2:43:53 | 0h:4m:47s | 64.120.44.139 |
| Caffe Bene Western - Nabee Inc | acc@innoas.com | 2016-12-16 | 3:27:56 | 2016-12-16 | 3:45:44 | 0h:17m:48s | 64.120.44.139 |
| Caffe Bene Wilshire - Kafferia, Inc | acc@innoas.com | 2016-12-14 | 1:59:39 | 2016-12-14 | 2:23:54 | 0h:24m:15s | 64.120.44.139 |
| Caffe Bene Wilshire - Kafferia, Inc | acc@innoas.com | 2016-12-14 | 2:25:38 | 2016-12-14 | 2:40:42 | 0h:15m:4s | 64.120.44.139 |
| Caffe Bene Wilshire - Kafferia, Inc | acc@innoas.com | 2016-12-16 | 3:28:00 | 2016-12-16 | 3:46:26 | 0h:18m:26s | 64.120.44.139 |
| Casino Car Wash | acc@innoas.com | 2016-12-09 | 13:40:31 | 2016-12-09 | 13:50:46 | 0h:10m:15s | 64.120.44.139 |
| Cast Iron Pot - Pinnacle Bar&Grill | acc@innoas.com | 2016-12-17 | 7:26:56 | 2016-12-17 | 7:39:11 | 0h:12m:15s | 64.120.44.139 |
| Cast Iron Pot - Pinnacle Bar&Grill | acc@innoas.com | 2016-12-17 | 7:26:58 | 2016-12-17 | 7:41:51 | 0h:14m:53s | 64.120.44.139 |

INNOAS, Inc.                                                                                    PFI Final Incident Response Report

| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
|---|---|---|---|---|---|---|---|
| Cast Iron Pot - Pinnacle Bar&Grill | acc@innoas.com | 2016-12-17 | 7:26:59 | 2016-12-17 | 7:45:40 | 0h:18m:41s | 64.120.44.139 |
| Cast Iron Pot - Pinnacle Bar&Grill | acc@innoas.com | 2016-12-17 | 7:27:01 | 2016-12-17 | 7:50:03 | 0h:23m:2s | 64.120.44.139 |
| Cast Iron Pot - Pinnacle Bar&Grill | acc@innoas.com | 2016-12-17 | 7:27:03 | 2016-12-17 | 7:55:02 | 0h:27m:59s | 64.120.44.139 |
| Classique Day Spa (No POS Use) | acc@innoas.com | 2016-12-15 | 4:53:47 | 2016-12-15 | 5:04:26 | 0h:10m:39s | 64.120.44.139 |
| Crome Fort Lee - Namgung Corp | acc@innoas.com | 2016-12-10 | 4:50:33 | 2016-12-10 | 5:12:35 | 0h:22m:2s | 64.120.44.139 |
| Crome Fort Lee - Namgung Corp | acc@innoas.com | 2016-12-10 | 5:15:50 | 2016-12-10 | 6:15:57 | 1h:0m:7s | 64.120.44.139 |
| Crome Fort Lee - Namgung Corp | acc@innoas.com | 2016-12-17 | 9:32:01 | 2016-12-17 | 9:48:48 | 0h:16m:47s | 64.120.44.139 |
| Crome Fort Lee - Namgung Corp | acc@innoas.com | 2016-12-17 | 9:49:33 | 2016-12-17 | 9:59:09 | 0h:9m:36s | 64.120.44.139 |
| Global Kitchen (GKNY1 Inc) | acc@innoas.com | 2016-12-16 | 4:18:14 | 2016-12-16 | 4:34:29 | 0h:16m:15s | 64.120.44.139 |
| Global Kitchen (GKNY2 Inc) | acc@innoas.com | 2016-12-16 | 3:50:15 | 2016-12-16 | 4:13:21 | 0h:23m:6s | 64.120.44.139 |
| Global Kitchen (GKNY3 Inc) | acc@innoas.com | 2016-12-17 | 7:57:35 | 2016-12-17 | 8:11:21 | 0h:13m:46s | 64.120.44.139 |
| Global Kitchen (GKNY4 Inc) | acc@innoas.com | 2016-12-16 | 3:50:11 | 2016-12-16 | 4:00:24 | 0h:10m:13s | 64.120.44.139 |
| Global Kitchen (GKNY5 Inc) | acc@innoas.com | 2016-12-17 | 8:32:03 | 2016-12-17 | 8:43:54 | 0h:11m:51s | 64.120.44.139 |
| Global Kitchen (GKNY6 Inc) | acc@innoas.com | 2016-12-16 | 4:17:09 | 2016-12-16 | 4:34:53 | 0h:17m:44s | 64.120.44.139 |
| Global Kitchen (GKNY7 Inc) | acc@innoas.com | 2016-12-16 | 3:50:22 | 2016-12-16 | 4:12:41 | 0h:22m:19s | 64.120.44.139 |
| Izakaya Nomad - Jamo 26, Inc | acc@innoas.com | 2016-12-16 | 9:30:58 | 2016-12-16 | 9:38:02 | 0h:7m:4s | 64.120.44.139 |
| Izakaya Nomad - Jamo 27, Inc | acc@innoas.com | 2016-12-10 | 6:26:50 | 2016-12-10 | 6:52:19 | 0h:25m:29s | 64.120.44.139 |
| Piccola Cucina - Spring R & G Soho, LLC | acc@innoas.com | 2016-12-10 | 6:29:27 | 2016-12-10 | 7:13:40 | 0h:44m:13s | 64.120.44.139 |
| Piccola Cucina - Spring R & G Soho, LLC | acc@innoas.com | 2016-12-13 | 5:22:04 | 2016-12-13 | 5:27:27 | 0h:5m:23s | 64.120.44.139 |
| Piccola Cucina - Spring R & G Soho, LLC | acc@innoas.com | 2016-12-15 | 3:29:50 | 2016-12-15 | 3:40:22 | 0h:10m:32s | 64.120.44.139 |
| Piccola Cucina - Spring R & G Soho, LLC | acc@innoas.com | 2016-12-17 | 9:00:04 | 2016-12-17 | 9:08:22 | 0h:8m:18s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-10 | 6:29:23 | 2016-12-10 | 6:53:13 | 0h:23m:50s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-10 | 6:29:30 | 2016-12-10 | 6:50:33 | 0h:21m:3s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-13 | 5:17:19 | 2016-12-13 | 5:24:51 | 0h:7m:32s | 64.120.44.139 |

INNOAS, Inc.                                                                                          PFI Final Incident Response Report

| Location | User | Start Date | Start Time | Stop Date | Stop Time | Total Time | Source IP |
|---|---|---|---|---|---|---|---|
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-13 | 5:22:02 | 2016-12-13 | 5:32:30 | 0h:10m:28s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-15 | 3:29:47 | 2016-12-15 | 3:42:57 | 0h:13m:10s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-15 | 3:29:52 | 2016-12-15 | 3:41:24 | 0h:11m:32s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-17 | 9:00:01 | 2016-12-17 | 9:11:29 | 0h:11m:28s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-17 | 9:00:09 | 2016-12-17 | 9:13:09 | 0h:13m:0s | 64.120.44.139 |
| Piccola Cucina Miami - R & G Espanola, LLC | acc@innoas.com | 2016-12-17 | 9:11:38 | 2016-12-17 | 9:16:47 | 0h:5m:9s | 64.120.44.139 |
| Piccola Cucina Prince - R & G Soho, LLC | acc@innoas.com | 2016-12-17 | 8:32:08 | 2016-12-17 | 8:47:11 | 0h:15m:3s | 64.120.44.139 |
| Piccola Cucina Prince - R & G Soho, LLC | acc@innoas.com | 2016-12-17 | 11:20:26 | 2016-12-17 | 11:25:15 | 0h:4m:49s | 64.120.44.139 |
| Rokman - PHK Co, Inc | acc@innoas.com | 2016-12-09 | 15:39:18 | 2016-12-09 | 15:42:14 | 0h:2m:56s | 64.120.44.139 |
| Rokman - PHK Co, Inc | acc@innoas.com | 2016-12-10 | 7:42:23 | 2016-12-10 | 7:47:02 | 0h:4m:39s | 64.120.44.139 |
| Rokman - PHK Co, Inc | acc@innoas.com | 2016-12-10 | 7:42:25 | 2016-12-10 | 7:52:03 | 0h:9m:38s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-10 | 6:51:31 | 2016-12-10 | 7:09:22 | 0h:17m:51s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-10 | 6:51:42 | 2016-12-10 | 7:21:43 | 0h:30m:1s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-10 | 6:51:45 | 2016-12-10 | 7:18:09 | 0h:26m:24s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-13 | 5:21:58 | 2016-12-13 | 5:28:43 | 0h:6m:45s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-17 | 9:18:45 | 2016-12-17 | 9:30:28 | 0h:11m:43s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-17 | 9:18:49 | 2016-12-17 | 9:32:39 | 0h:13m:50s | 64.120.44.139 |
| Soju Haus (No Pos Use) | acc@innoas.com | 2016-12-17 | 9:18:50 | 2016-12-17 | 9:27:12 | 0h:8m:22s | 64.120.44.139 |
| Wally's - Wally's Hot Bagles, LLC | acc@innoas.com | 2016-12-17 | 8:13:54 | 2016-12-17 | 8:20:33 | 0h:6m:39s | 64.120.44.139 |
| Wally's - Wally's Hot Bagles, LLC | acc@innoas.com | 2016-12-17 | 8:13:55 | 2016-12-17 | 8:21:18 | 0h:7m:23s | 64.120.44.139 |
| Wally's - Wally's Hot Bagles, LLC | acc@innoas.com | 2016-12-17 | 8:25:36 | 2016-12-17 | 8:31:37 | 0h:6m:1s | 64.120.44.139 |

INNOAS, Inc.                                                                                                    PFI Final Incident Response Report

## Document Control

| Document Control | | | | |
|---|---|---|---|---|
| | | | | |
| Document Control | Draft Version | 0.1 | 2017-07-26 | Sterling Thomas |
| | Draft Version | 0.2 | 2017-08-01 | Sterling Thomas |
| | QA Review | 0.5 | 2017-08-10 | Foregenix QA |
| | FINAL Release | 1.0 | 2017-09-05 | Chris Hague |
| | | | | |
| Distribution | American Express Contact | | Steve Marquis | |
| | Mastercard Contact | | Christopher Bennett Anastasia Nitis | |
| | VISA Inc. Contact | | Stoddard Lambertson | |
| | Discover Contact | | Stacey Baisden | |
| | JCB Contact | | Lib DeVeyra | |
| | Primary Project Contact | | Jake Lee | |
| | Acquirer Contact | | Not applicable | |
| | Foregenix DFIR Director | | Andrew Bontoft | |
| | Foregenix Account Manager | | Benjamin Hosack | |
| | | | | |

**Confidential**